# EXHIBIT 3
# 2 of 6

# EXHIBIT 3
# 2 of 6

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

Date:
Time:
Initials:

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.)* *(Apellido, Nombre, Inicial)* | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|
| ANDERSON  FRANK  W. | 136521 | 10 DEC 15 |

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
|---|---|---|---|
| 3 H 5 | BROWNING | 3400 | EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez)*]

**SECTION/SECCION II**

AREA OF INTEREST *(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*   Medical/Médica ☐   Dental ☐   FHA ☐

Pharmacy/Farmacia ☐   Mental Health/Salud Mental ☐   Eyes/Ojos ☐   Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

FOLLOW UP FOR INLARGE TESTIS

THANK YOU
&
GOD BLESS

RECEIVED
12-11-15

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

Frank Anderson

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐
Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios

HCP Follow up appointment scheduled

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| *(signature)* | 12/10/15 | 11:30 |

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| | | |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

50

1101-10ES

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

Date:
Time:
Initials:

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.)* *(Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| ANDERSON   FRANK   W. | | 136521 | 17 NOV 15 |

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
|---|---|---|---|
| 3 H 5 | BROWNING | 3400 | EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). *[Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]*

**SECTION/SECCION II**

AREA OF INTEREST*(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)* X Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)*

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

LEFT SIDE OF SCROTUM IS SWELLING AGAIN AND

STARTING TO HURT AGAIN.

THANK YOU

GOD BLESS

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

*Frank Anderson*

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☑ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios    Refered   to   Nurse   Line

| Staff Signature Stamp/Firma del empleado **T. Vinson, LPN** | Date/Fecha 11/17 | Time/Hora 0546 |
|---|---|---|

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

Seen on NL 11/18/15   VO Per MD MH

| Staff Signature Stamp/Firma del empleado   *M. Johnson LPN* | Date/Fecha 11/18/15 | Time/Hora 0803 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a este estado ni una subdivisión política de este estado.]

51

1101-10ES

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

RECEIVED 10/30/15 PM

Date:
Time:
Initials:

| | | |
|---|---|---|
| Inmate Name/Nombre *(Last, First M.I.)* /Apellido, Nombre, Inicial) ANDERSON, FRANK W. | ADC Number/Número de ADC 13652 | Date/Fecha 29 OCT 15 |
| Cell/Bed Number/Celda/Número de Cama  3 H 5 | Unit/Unidad BROWNING | P.O. Box/Apartado Postal 3400 | Institution/Facility/Instalación: ASPC  EYMAN |

**SECTION/SECCION I**

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time).
*[Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez)]*

**SECTION/SECCION II**

AREA OF INTEREST*(Check only one block below)*/AREA DE INTERES *(MARQUE UN ESPACIO SOLAMENTE)* ☒ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

EVERY TIME I EAT OR DRINK SOMETHING I FELL LIKE IM GOING TO THROW UP AND IT HARD TO BREATH AND UPPER CHEST HURTS (LAST TIME ABOUT 6 MONTH AGO WHEN THIS HAPPAN I WAS PUT ON OXYGEN AND I.V.'s)

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

Frank Anderson

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☐ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios

NL

| Staff Signature Stamp/Firma del empleado K. Ruehrup, RN | Date/Fecha 10-29-15 | Time/Hora 1127 |
|---|---|---|

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

Seen in NL

| Staff Signature Stamp/Firma del empleado Brandi Gabriella, RN | Date/Fecha 10/29/15 | Time/Hora 1300 |
|---|---|---|

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisionero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

52

1101-10ES
12/19/12

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

Date:
Time:
Initials:

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| ANDERSON,  FRANK  W. | | 136521 | 19 AUG 15 |
| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
| 3 H 5 | BROWNING | 3400 | EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)*]

**SECTION/SECCION II**

AREA OF INTEREST *(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)* ☒ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

ON 23 JULY 15 I WAS SEEN BY NICK FOR AN INFECTION IN

MY TESTIS THATS BEEN GOING ON SINCE JUN. HE STARTED

ME ON A SECOUND ROUND OF ANTIBIOTICS THEY RAN OUT

ABOUT A WEEK AGO. ON THE 23TH HE SAID HE WANTED TO SEE

ME IN TWO WEEKS BEFORE THE ANTIBIOTICS RAN OUT. STARTING

TO HAVE PAIN IN THE GROWING AREA AGAIN.    THANK YOU

                                            GOD BLESS

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

*Frank Anderson*

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☑ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify) (especifique)* _____

Comments/Comentarios    *Nurse line*

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| *Officer* | 8-19-15 | 1930 |

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| | | |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

53

1101-10
12/19.

# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

Date: _____
Time: _____
Initials: _____

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|
| ANDERSON FRANK W. | 136521 | 13 JULY 15 |

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
|---|---|---|---|
| 3 HS | BROWNING | 3400 | EYMAN |

**SECTION/SECCION I**

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). *[Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]*

**AREA OF INTEREST***(Check only one block below)***/AREA DE INTERES***(MARQUE UN ESPACIO SOLAMENTE)* [X] Medical/Médica [ ] Dental [ ] FHA [ ] Pharmacy/Farmacia [ ] Mental Health/Salud Mental [ ] Eyes/Ojos [ ] Other *(specify)*/Otros *(especifique)* _____
PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. ¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

**SECTION/SECCION II**

MY LEFT TESTI IS GETTING WORDS, AT TIMES IT HURTS EVEN TO SIT. YOU SAID TO LET YOU KNOW IN ABOUT 10 DAYS

THANK YOU

GOD BLESS

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero
*Frank Anderson*

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA [✓] Medical/Médica [ ] Dental [ ] Pharmacy/Farmacia [ ] FHA [ ] Mental Health/Salud Mental [ ] Eyes/Ojos [ ] Other/Otros *(specify)* (especifique) _____
Comments/Comentarios
Refer to provider → Nurse line

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| *Fischer* | 7-13-15 | 1900 |

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**
Seen ~ nL 7/15

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| Brandi Gabriella, RN | 7/15/15 | 1100 |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

54

1101-10ES
10/1/09

ARIZONA DEPARTMENT OF CORRECTIONS

**Health Needs Request (HNR)**

| Date: | |
|---|---|
| Time: | |
| Initials: | |

**SECCION I**

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| ANDERSON, FRANK W. | | 136521 | 2 SEPT 15 |

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
|---|---|---|---|
| 3 H 5 | BROWNING | 3700 | EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!)*]

**SECCION II**

AREA OF INTEREST*(Check only one block below)*/**AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)* ☒ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

NEED TO BE SEEN ABOUT A ON GOING PROBLEM WITH MY
LEFT TESTIS. STILL HURTING TO THE POINT I CANT SIT
OR WALK AT TIMES

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or what provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

*Frank Anderson*

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify)* *(especifique)*

Comments/Comentarios Referred to Nurse Line
scheduled / pending HCP appt.

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| J. Ruthrryo, RN | 9/3/15 | 0408 |

**SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

Seen 9/03/2015

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| | 09/07/15 | 1508 |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisionero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

55

1101-10ES

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Needs Request (HNR)**

| Date: |
|---|
| Time: |
| Initials: |

**SECTION/SECCION I**

| Inmate Name/Nombre *(Last, First M.I.)* *(Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| ANDERSON   FRANK  W. | | 136521 | 7 SEPT 15 |

| Cell/Bed Number/Celda/Número de Cama | Unit/Unidad | P.O. Box/Apartado Postal | Institution/Facility/Instalación: ASPC |
|---|---|---|---|
| 3 H 5 | BROWNING | 3460 | EYMAN |

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [*Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]*

**SECTION/SECCION II**

**AREA OF INTEREST** *(Check only one block below)/***AREA DE INTERES** *(MARQUE UN ESPACIO SOLAMENTE)*  Medical/Médica ☐  Dental ☐  FHA ☐  Pharmacy/Farmacia ☐  Mental Health/Salud Mental ☒  Eyes/Ojos ☐  Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

WOULD LIKE TO SPEAK WITH A MENTAL HEALTH DOCTOR IN PRIVATE.

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo *(excluyendo las exenciones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

*Frank Anderson*

**REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]**

**SECTION/SECCION III**

**REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA**  Medical/Médica ☐  Dental ☐  Pharmacy/Farmacia ☐  FHA ☐
☒ Mental Health/Salud Mental ☐  Eyes/Ojos ☐  Other/Otros *(specify) (especifique)* _____

Comments/Comentarios   *referred to mental health*

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| C. Gunwey, RN | 9/7/15 | 0530 |

**SECTION/SECCION IV**

**PLAN OF ACTION/PLAN DE ACCION**   *You will be placed on a Psych Line*

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| J. Willyard, Psych Associate | 9-8-15 | |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

56

1101-10ES

# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Needs Request (HNR)

Date: _____
Time: _____
Initials: _____

| Inmate Name/Nombre *(Last, First M.I.) (Apellido, Nombre, Inicial)* | | ADC Number/Número de ADC | Date/Fecha |
|---|---|---|---|
| ANDERSON  FRANK  W. | | 136521 | 16 JUN 15 |
| Cell/Bed Number/Celda/Número de Cama  3 H 5 | Unit/Unidad  BROWNING | P.O. Box/Apartado Postal  3900 | Institution/Facility/Instalación: ASPC  EYMAN |

**SECCION I**

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podria retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria *(Use este formulario para describir un problema a la vez!)*]

**AREA OF INTEREST**(Check only one block below)/**AREA DE INTERES**(MARQUE UN ESPACIO SOLAMENTE) ☒ Medical/Médica ☐ Dental ☐ FHA ☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other *(specify)*/Otros *(especifique)* _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea especifico. ¡NO USE MAS HOJAS!]

**SECCION II**

SINCE MY FALL I HAVE HAD PAIN RUNNING UP MY LEG TO THE GROWING AREA. AND MY LEFT TESTIS IS A LEAST 2 TIMES LARGER THAN THE RIGHT. AT TIMES I WILL GET A SHARP PAIN WHEN I SIT DOWN

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee *(excluding exemptions granted by statute)* for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aqui estoy pidiendo *(excluyendo las exoneiones otorgadas por la ley)*. Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero

*Frank Anderson*

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros *(specify)* (especifique) _____

Comments/Comentarios

Refer to Nurse Line

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| | 6-16-15 | 1640 |

**SECCION IV**

PLAN OF ACTION/PLAN DE ACCION

Seen on NL 6/17/15

| Staff Signature Stamp/Firma del empleado | Date/Fecha | Time/Hora |
|---|---|---|
| B Gull, Brandi Gabriella, RN | 6/17/15 | 1030 |

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
10/1/09



Patient Name | ANDERSON

Patient ID | 0000136521
Date | 06/13/2017 10:08:06

Name | 40843AZ DOC/ASPC-EYMAN RYMAN R

ANDERSON
0000136521

06/13/2017 10:08:06     **77** bpm
-- / -- mmHg

QRS : | 82 ms
QT / QTcBaz : | 366 / 414 ms
PR : | 166 ms
P : | 104 ms
RR / PP : | 776 / 779 ms
P / QRS / T : | 52 / 77 / 65 degrees

Normal sinus rhythm
Normal ECG

M. Gay, NP
06/13/17

Unconfirmed

E MAC 1.2.6   12SL™ v239   25 mm/s 10 mm/mV   0.04-150 Hz   4x2.5x3_25_R1   3/4     GE MAC 1.2.6   12SL™ v239   25 mm/s 10 mm/mV   0.04-150 Hz   4x2.5x3_25_R1   4/4





# MEDICATION ADMINISTRATION RECORD

**Facility:**  M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:**  July 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **SILVER SULFADIAZINE (25GM) 1% CREA ~SILVADENE~** <br><br> <DOT> APPLY TOPICALLY TO WOUND CARE LLE  >> FOR EXTERNAL USE ONLY << <br><br> Prescriber GAY,MAUREEN    Rx#37392437 <br> Order Date 02/24/17   Start Date 2/24/17   Stop Date 08/22/17 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **TERAZOSIN  HCL 2 MG CAPS ~HYTRIN~** <br><br> TAKE 2 CAPS (4MG) BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br><br> Prescriber GAY,MAUREEN    Rx#37422350    2 <br> Order Date 03/01/17   Start Date 3/1/17   Stop Date 08/28/17 | 16 | | | 9 | 9 | 7 | 7 | | | | | | | | | | | | 7 | 9 | 7 | | | | 7 | 7 | | | | | | |
|  | **ALBUTEROL  HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br><br> TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << <br><br> Prescriber BABICH,GLEN MD    Rx#36918325    **PRN**PRN* <br> Order Date 01/22/17   Start Date 1/22/17   Stop Date 07/20/17 | KOP | | | | | | | | | | | | | | | | | | | | | X X X X | | | | | | | | | |
|  | **ALBUTEROL  HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br><br> USE 1-2 PUFFS BY MOUTH FOUR TIMES DAILY AS NEEDED  >>KOP<< >> SHAKE WELL << <br><br> Prescriber GAY,MAUREEN    Rx#38136328    **PRN**PRN* <br> Order Date 07/21/17   Start Date 7/21/17   Stop Date 01/16/18 | KOP | | | | | | | | | | | | | | | | | | | →  | | | | | | | | | | | | |
|  | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br><br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br><br> Prescriber GAY,MAUREEN    Rx#37363999    **PRN**PRN* <br> Order Date 02/21/17   Start Date 2/21/17   Stop Date 08/19/17 | 08 <br><br> 16 | | | 9 | 9 | 9 | | | | | | | | | | | | | 9 | 9 | 7 | | | 9 | 7 | | | | | | | |
|  | Iron 325 g  PO  QD <br><br> Prescriber Gay <br> Order Date 6/27   Start Date    Stop Date 10/24 | 08 | | 9 | 8 | 9 | 9 | | | | | | | | | | | | | 9 | 7 | 7 | | | 8 | 9 | | | | | | | |

| | | 04/04/48 | ╫ | |
|---|---|---|---|---|
| Diagnosis: | | **136521** | DROW(005 | **ANDERSON, FRANK** |
| NSAIDs;Levemir | | 62    4410- | | |
| Allergies: | | DOB/Inmate #: | Location: | Name: |

#3150 REV 4/10    *PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 7/3/17 | CG | Rachel Williams, LPN | 7/1/17 | RW |
| | | | | J. Jeffrey, RN | | |
| | | | | D. Rincon, RN | 7/2/17 | OL |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** July 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | **METFORMIN HCL 500 MG TABS ~GLUCOPHAGE~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS >> TAKE WITH FOOD << <br> Prescriber AWAAL,HMAMDA.,NP   Rx#37365277 <br> Order Date 02/21/17   Start Date 2/21/17   Stop Date 08/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber GAY,MAUREEN   Rx#37708958 <br> Order Date 04/12/17   Start Date 4/12/17   Stop Date 10/09/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber BABICH,GLEN MD   Rx#36918322 <br> Order Date 01/21/17   Start Date 1/21/17   Stop Date 07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH DAILY (WATCH TAKE) >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber GAY,MAUREEN   Rx#38136334 <br> Order Date 07/20/17   Start Date 7/20/17   Stop Date 01/15/18 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> MAY CAUSE DROWSINESS << <br> <Avoid Excessive Sun Exposure> <br> Prescriber GAY,MAUREEN   Rx#37784955 <br> Order Date 04/25/17   Start Date 4/25/17   Stop Date 08/22/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL   Rx#37920573   2 <br> Order Date 05/16/17   Start Date 5/16/17   Stop Date 11/11/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir
**Allergies:**

04/04/48
**136521**
64
DOB/Inmate #:

4410-

DROW(005
G 45
Location:

H
**ANDERSON, FRANK**
Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C Shaw CShaw RN | 7/3/17 | CJ | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 7/3/17 | ce | | | |
| | | | | Rachel Williams, LPN<br>J. Jeffrey, RN | 7/1/17 | Rw |
| | | | | ). Rincon, RN | 7/2/17 | on |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:20
Form: H6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M   4410-   ASPC EYMAN - BROWNING   AZ   **Month:** July 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~** <br> USE 2 PUFFS BY MOUTH TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber GAY,MAUREEN    Rx#38136291 <br> Order Date 07/31/17  Start Date 7/31/17  Stop Date 01/26/18 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | → |
| ✓ | **DOCUSATE  SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY - FLOAT >>KOP<< << TAKE WITH PLENTY OF WATER >> <br> Prescriber GAY,MAUREEN    Rx#37363921 <br> Order Date 02/21/17  Start Date 2/21/17  Stop Date 08/20/17 | 08 16 | | | | 9 | 9 | | 9 | 7 | | | | | | | | | | | 9 | 7 | 7 | | | 9 | 7 | | | | | | | |
| | **INSULIN HUM  NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << <br> Prescriber GAY,MAUREEN    Rx#37498186 <br> Order Date 03/13/17  Start Date 3/13/17  Stop Date 09/08/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY >> KEEP REFRIGERATED << <br> Prescriber GAY,MAUREEN    Rx#38106357 <br> Order Date 06/22/17  Start Date 6/22/17  Stop Date 12/18/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY <br> Prescriber HUTCHINSON,JULIE NP    Rx#37133328 <br> Order Date 01/20/17  Start Date 1/20/17  Stop Date 07/18/17 | 08 16 | | | | 9 | 9 | | 9 | 7 | | | | 12 | | | 9 | | | 9 9 | X X X X | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY (WATCH TAKE) <br> Prescriber GAY,MAUREEN    Rx#38136296 <br> Order Date 07/19/17  Start Date 7/19/17  Stop Date 01/14/18 | 08 16 | | | | | | | | | | | | | | | | | | → | 9 9 9 | 7 7 | | | 9 9 | 7 7 | | | | | | | |

---

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

04/04/48
**136521**
66
DOB/Inmate #:

4410-

H
DROW(005
G-45
Location:

**ANDERSON, FRANK**

Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Shrun CShaw RN | 7/3/17 | CS | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 7/3/17 | CG | Rachel Williams, LPN | 7/1/17 | RW |
| | | | | J. Jeffrey, RN | | |
| | | | | D. Rincon, RN | 7/2/17 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** July 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br><br> TAKE 1 INHALATION PER NEBULIZER TWICE DAILY FOR 90 DAYS <br><br> Prescriber BARKER,ROBERT D. MD    Rx#38072411 <br> Order Date 06/08/17  Start Date 6/8/17  Stop Date 09/05/17 | T X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| √ | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~**  2) <br><br> TAKE 2 TABS BY MOUTH DAILY - WATCH SWALLOW >>KOP<< >> TAKE WITH FOOD << <br><br> Prescriber GAY,MAUREEN    Rx#37364077 <br> Order Date 02/21/17  Start Date 2/21/17  Stop Date 08/20/17 | 08 | | | 9 | 9 | 9 | | 9 | | | | | | | | | 4 | | | 9 | 9 | 9 | | | | 9 | 9 | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH << <br><br> Prescriber BABICH,GLEN MD    Rx#36918300 <br> Order Date 01/21/17  Start Date 1/21/17  Stop Date 07/19/17 | 08 | | | 9 | 9 | 9 | | 9 | | | | | | | | | | | | 9 | 9 | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EACH MORNING (WATCH TAKE) >> DO NOT CRUSH << <br><br> Prescriber GAY,MAUREEN    Rx#38136294 <br> Order Date 07/20/17  Start Date 7/20/17  Stop Date 01/15/18 | 08 | | | | | | | | | | | | | | | | | | | | 9 | | | | | 9 | 9 | | | | | | |
| | **ATORVASTATIN 40 MG TABS ~LIPITOR~** <br><br> TAKE 1 TAB BY MOUTH AT BEDTIME <br><br> Prescriber GAY,MAUREEN    Rx#38095243 <br> Order Date 06/13/17  Start Date 6/13/17  Stop Date 12/10/17 | 16 | | | 9 | 9 | 9 | | | | | | | | | | 0 | | | | 9 | 9 | 9 | | | | 9 | 9 | | | | | | |
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~** <br><br> TAKE 2 PUFFS INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br><br> Prescriber HUTCHINSON,JULIE NP    Rx#37214084 <br> Order Date 02/01/17  Start Date 2/1/17  Stop Date 07/30/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | X | X | X |

**Diagnosis:** <br> NSAIDs;Levemir <br> **Allergies:**

#3150 REV 4/10

04/04/48 <br> **136521** <br> 68 <br> DOB/Inmate #:

4410- <br> **Location:** G 45

H5 DROW(005 <br> **Name:**

**ANDERSON, FRANK**

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | CShaw CShaw RN | 7/3/17 | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 7/3/17 | Cg | Rachel Williams, LPN | 7/1/17 | fw |
| | | | | J. Jeffrey, RN | | |
| | | | | D. Rincon, RN | 7/2/17 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |





Pg:16
Form: H6/31

# MEDICATION ADMINISTRATION RECORD



| **Facility:** | M | 4410- | ASPC EYMAN - BROWNING | | | | | | | | | AZ | | | **Month:** | | June 2017 | |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 1 VIAL VIA NEBULIZED INHALATION TWICE DAILY FOR 90 DAYS  Prescriber GAY,MAUREEN  Rx#37548489  Order Date 03/19/17  Start Date  Stop Date 06/16/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** ② TAKE 2 TABS BY MOUTH DAILY - WATCH SWALLOW >> -> TAKE WITH FOOD << Prescriber GAY,MAUREEN  Rx#37364077  Order Date 02/21/17  Start Date  Stop Date 08/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH << Prescriber BABICH,GLEN MD  Rx#36918300  Order Date 01/21/17  Start Date  Stop Date 07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~** TAKE 2 PUFFS INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** Prescriber HUTCHINSON,JULIE NP  Rx#37214084  Order Date 02/01/17  Start Date  Stop Date 07/30/17 | K O P | | | | | | | | | | | | | | #2 | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** TAKE 1 CAP BY MOUTH TWICE DAILY - FLOAT >>KOP<< << TAKE WITH PLENTY OF WATER >> Prescriber GAY,MAUREEN  Rx#37363921  Order Date 02/21/17  Start Date  Stop Date 08/20/17 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << Prescriber GAY,MAUREEN  Rx#37498186  Order Date 03/13/17  Start Date  Stop Date 09/09/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | 04/04/48 | | H | |
|---|---|---|---|---|
| | **136521** 70 | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: NSAIDs;Levemir | DOB/Inmate #: | Location: | Name: | |

#3150 REV 4/10

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | J. Jeffrey, RN | 6\|2\|17 | | | | |
| D/C - Discontinued Order | J. Jeffrey, RN | 6\|3\|17 | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 6\|5\|17 | cg | | | |
| | | | | achel Williams, LPN | | |
| | | | | Rachel Williams, LPN | 6\|9\|17 | RW |
| | | | | | | |
| | | | | D. Rincon, RN | 6\|14\|17 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

74

Pg:17
Form: H6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M   4410-   ASPC EYMAN - BROWNING   AZ   **Month:** June 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**  <DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED <<  Prescriber BABICH,GLEN MD   Rx#36918302   Order Date 12/25/16  Start Date   Stop Date 06/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**  TAKE 1 TAB BY MOUTH TWICE DAILY  Prescriber HUTCHINSON,JULIE NP   Rx#37133328   Order Date 01/20/17  Start Date   Stop Date 07/18/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 500 MG TABS ~GLUCOPHAGE~**  TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS >> TAKE WITH FOOD <<  Prescriber AWAAL,HMAMDA.,NP   Rx#37365277   Order Date 02/21/17  Start Date   Stop Date 08/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL  TART 100 MG TABS ~LOPRESSOR~**  TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<  Prescriber GAY,MAUREEN   Rx#37708958   Order Date 04/12/17  Start Date   Stop Date 10/09/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**  TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<  Prescriber BABICH,GLEN MD   Rx#36918322   Order Date 01/31/17  Start Date   Stop Date 07/19/17 | AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~**  TAKE 1 TAB BY MOUTH TWICE DAILY >> MAY CAUSE DROWSINESS <<  <Avoid Excessive Sun Exposure>  Prescriber GAY,MAUREEN   Rx#37784955   Order Date 04/25/17  Start Date   Stop Date 08/23/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48

**136521**  72

4410-   DROW(005   **ANDERSON, FRANK**

DOB/Inmate #:   Location:   Name:

#3150 REV 4/10

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | J. Jeffrey, RN | 6/2/17 | | | | |
| D/C - Discontinued Order | J. Jeffrey, RN | 6/3/17 | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 6/5/17 | cg | | | |
| | | | | | | |
| | | | | | | |
| | | | | Rachel Williams, LPN | 6/9/17 | rw |
| | | | | | | |
| | | | | D. Rincon, RN | 6/11/17 | dr |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

73

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** June 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << ② Prescriber RASTOGI,KAMAL   Rx#37920573 Order Date 05/16/17   Start Date   Stop Date 11/11/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SILVER SULFADIAZINE (25GM) 1% CREA ~SILVADENE~** <DOT> APPLY TOPICALLY TO WOUND CARE LLE >> FOR EXTERNAL USE ONLY << Prescriber GAY,MAUREEN   Rx#37392437 Order Date 02/24/17   Start Date   Stop Date 08/22/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 BY MOUTH EVERY EVENING FOR 180 DAYS Prescriber GAY,MAUREEN   Rx#37785761 Order Date 04/25/17   Start Date   Stop Date 10/21/17 | 16 | | | | | | | | | | | | | | | | | | | dc'd 6/13/17 | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS (4MG) BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << ② Prescriber GAY,MAUREEN   Rx#37422350 Order Date 03/01/17   Start Date   Stop Date 08/28/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << Prescriber BABICH,GLEN MD   Rx#36918325   **PRN**PRN** Order Date 01/22/17   Start Date   Stop Date 07/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED Prescriber GAY,MAUREEN   Rx#37363999   **PRN**PRN** Order Date 02/21/17   Start Date   Stop Date 08/19/17 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
**136521**
74

DOB/Inmate #:    4410-    DROW(005    **ANDERSON, FRANK**

Location:    Name:

#3150 REV 4/10    **PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | J. Jeffrey, RN | 6/2/17 | | | | |
| D/C - Discontinued Order | J. Jeffrey, RN | 6/3/17 | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 6/5/17 | cg | | | |
| | | | | | | |
| | | | | Rachel Williams, LPN | 6/9/17 | RW |
| | | | | | | |
| | | | | D. Rincon, RN | 6/11/17 | a |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

75

## MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** June 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Guaifenesin DM tabs 1 tab po BID x 5days Prescriber Gay Order Date 6/13/17 Start Date Stop Date 6/17/17 | 08 / 16 | | | | | | | | | | | | | | | | | X | X | X | | | | | | | | | | | | | |
| | Azithromycin z pak 2 tabs now then 1 tab daily x 4 days Prescriber Gay Order Date 6/13/17 Start Date Stop Date 6/17/17 | 08 | | | | | | | | | →g g g pm ℞ | | | | | | X | X | X | | | | | | | | | | | | | | |
| | Atorvastatin 40mg 1 tab po qhs Prescriber Gay Order Date 6/13/17 Start Date Stop Date 12/10/17 | 16 | | | | | | | | | | | | | | O | O O | | g g g pm pm ℞ g g g | | | | | | | | | 2 pm | | | | |
| | Albuterol Inh Sol. (3mL 0.083%) 1 vial via Inh BID Prescriber Gay Order Date 6/8/17 Start Date Stop Date 9/5/17 | 08 | 1 2 300 | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | At Insulin Regular take 2-10 units sq per sliding scale BID Prescriber Gay Order Date 6/14/17 Start Date 6/22/17 Stop Date 12/10/17 | | | | All | | EOMIS | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | FERROUS SULFATE TBEC / 325mg Prescriber GAY Order Date 6/28/17 Start Date 6/28/17 Stop Date 10/24/17 | Am | — | | | | | | | | | | | | | | | | | | | | → | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS, Levemir

4/4/48
136521
DOB/Inmate #:

H5
Location:

Anderson, Frank
Name:

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

**Facility:**   M   4410-   ASPC EYMAN - BROWNING   AZ   **Month:**   May 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br><br> TAKE 1 VIAL VIA NEBULIZED INHALATION TWICE DAILY FOR 90 DAYS <br><br> Prescriber  GAY,MAUREEN   Rx#37548489 <br> Order Date 03/19/17  Start Date   Stop Date  06/16/17 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 TABS BY MOUTH DAILY - WATCH SWALLOW WITH FOOD << <br><br> Prescriber  GAY,MAUREEN   Rx#37364077 <br> Order Date 02/21/17  Start Date   Stop Date  08/20/17 | TAKE②  08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH << <br><br> Prescriber  BABICH,GLEN MD   Rx#36918300 <br> Order Date 01/31/17  Start Date   Stop Date  07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~** <br><br> TAKE 2 PUFFS INHALATION TWICE DAILY FOR 180 DAYS >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br><br> Prescriber  HUTCHINSON,JULIE NP   Rx#37214084 <br> Order Date 02/01/17  Start Date   Stop Date  07/30/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br><br> TAKE 1 CAP BY MOUTH TWICE DAILY - FLOAT      TAKE WITH PLENTY OF WATER >> <br><br> Prescriber  GAY,MAUREEN   Rx#37363921 <br> Order Date 02/21/17  Start Date   Stop Date  08/20/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM  NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br><br> <DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << <br><br> Prescriber  GAY,MAUREEN   Rx#37498186 <br> Order Date 03/13/17  Start Date   Stop Date  09/08/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

NSAIDs;Levemir
Allergies:

#3150 REV 4/10

04/04/48

**136521**
78
DOB/Inmate #:

4410-
Location:

H5
DROW(005
Name:

**ANDERSON, FRANK**

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C Shaw RN | 5/20/17 | CS | | | |
| D/C - Discontinued Order | | | | M. Smith, LPN | 5/30/17 | MS |
| R - Refused | | | | | | |
| A - Absent | Ruehrup, RN | 5/24/17 | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-17 | JJ |
| | C. Gowey, RN | 5/1/17 | cg | D. Rincon, RN | 5/9/17 | θ |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |




# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** May 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**<br><br><DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED <<<br><br>Prescriber<br>BABICH,GLEN MD    Rx#36918302<br>Order Date 12/25/16   Start Date   Stop Date   06/23/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY<br><br>Prescriber<br>HUTCHINSON,JULIE NP    Rx#37133328<br>Order Date 01/20/17   Start Date   Stop Date   07/18/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 500 MG TABS ~GLUCOPHAGE~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS >> TAKE WITH FOOD <<<br><br>Prescriber<br>AWAAL,HMAMDA,,NP    Rx#37365277<br>Order Date 02/21/17   Start Date   Stop Date   08/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL  TART 100 MG TABS ~LOPRESSOR~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<<br><br>Prescriber<br>GAY,MAUREEN    Rx#37708958<br>Order Date 04/12/17   Start Date   Stop Date   10/09/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**<br><br>TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<<br><br>Prescriber<br>BABICH,GLEN MD    Rx#36918322<br>Order Date 01/21/17   Start Date   Stop Date   07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY >> MAY CAUSE DROWSINESS <<<br><Avoid Excessive Sun Exposure><br>Prescriber<br>GAY,MAUREEN    Rx#37784955<br>Order Date 04/23/17   Start Date   Stop Date   08/22/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48

**136521**
80

4410-

H5
DROW(005

**ANDERSON, FRANK**

DOB/Inmate #:    Location:    Name:

#3150 REV 4/10    **PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Chhaw cshaw RN | 5/30/17 | C | M. Smith, LPN | 5/30/17 | M |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 5/30/17 | K | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-17 | |
| | C. Gowey, RN | 5/1/17 | CG | D. Rincon, RN | 5/9/17 | D |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** May 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL  Rx#36727242 <br> Order Date 11/22/16  Start Date  Stop Date 05/20/17 | ② 16 | | | | | | | | | | | | | | | | New order | | | | | | X X | | X X | | | X X | | | | | |
| | **SILVER SULFADIAZINE (25GM) 1% CREA ~SILVADENE~** <br> <DOT> APPLY TOPICALLY TO WOUND CARE LLE >> FOR EXTERNAL USE ONLY << <br> Prescriber GAY,MAUREEN  Rx#37392437 <br> Order Date 02/24/17  Start Date  Stop Date 08/22/17 | NE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 BY MOUTH EVERY EVENING FOR 180 DAYS <br> Prescriber GAY,MAUREEN  Rx#37785761 <br> Order Date 04/25/17  Start Date  Stop Date 10/21/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS (4MG) BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber GAY,MAUREEN  Rx#37422350 <br> Order Date 03/01/17  Start Date  Stop Date 08/28/17 | ② 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << <br> Prescriber BABICH,GLEN MD  Rx#36918325  **PRN**PRN** <br> Order Date 01/22/17  Start Date  Stop Date 07/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber GAY,MAUREEN  Rx#37363999  **PRN**PRN** <br> Order Date 02/21/17  Start Date  Stop Date 08/19/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | H5 | |
|---|---|---|---|---|---|
| NSAIDs;Levemir <br> Allergies: | | **136521** <br> 82 <br> DOB/Inmate #: | 4410-  Location: | DROW(005  Name: | **ANDERSON, FRANK** |

#3150 REV 4/10    **PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | chaw  C Shaw RN | 5/19/17 | CS | M. Smith, LPN | 5/30/17 | MS |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | ' Ruehrup, RN | 5/30/17 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-17 | |
| | C. Gowey, RN | 5/1/17 | | D. Rincon, RN | 5/9/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

**Facility:** BrownTxG

**Month:** MAY 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paroxetine 30 mg 2 tabs q p.m. P.O. Prescriber Notegi Order Date 5/16/17 Start Date 5/17/17 Stop Date 11/11/17 | 16 | | | | | | | | | | | | | | | | | 00 | ArC | | nr | g 0 | | g | | ZMB | vg | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS; Levemir

**DOB/Inmate #:** 4/4/48  136521

**Location:** #5

**Name:** Anderson, Frank

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | Shaw cshaw RN | 5/20/17 | cs | | | |
| D/C - Discontinued Order | | | | M. Smith, LPN | 5 30 17 | m |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 5/20/17 | V | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | g 20/18 R | 5·23·0 | J J |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

85

# ARIZONA DEPARTMENT OF CORRECTIONS

## Duty/Special Needs Order - Inmate Health

| Date Issued | Expiration Date |
|---|---|
| 05/08/17 | 05/08/18 |

### ✔ Check the Appropriate Category

Full Duty    Limited Duty    Non-Duty/No Work    Lay in/Confined to living quarters with bathroom privileges

## ENSURE ALL LIMITATIONS ARE COMPATIBLE

**Inmate Limited Duty** (✔ Check only those that apply)

No lifting, No pushing, No pulling, No running

No lifting over ___ 10    20    50 ___ pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing ___ ladders ___ stairs

No operation of machinery or power tools

No off-complex work assignments

Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

**Work Capacity, Specify Limitations:** (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit ___ hours/day or consecutive hours

Can stand ___ hours/day or consecutive hours

Can walk ___ hours/day or consecutive hours

Other Limitations/Considerations (Explain)

**Other Limitations of Daily Activity** (✔ Check only those that apply)

Yes = Inmate is able to    No = Inmate is unable to

| Yes | No | Meals in Living Quarters | |
|---|---|---|---|
| Yes | No | | |
| Yes | No | Field Activities | day(s)/week(s) |
| Yes | No | Walk Track | |
| Yes | No | Sports Activities | day(s)/week(s) |
| Yes | No | Visitation | |
| Yes | No | Other | |

**Additional Considerations**

**Medical Property Issued**
Walker

**Medical Property to be Returned to Clinic by:**

**Restrictions**

| 001 | CORRID |
|---|---|
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

Medical Score - Circle One    1    2    3    4

ADA    Yes  or  No

Provider Signature/Date    **M. Gay, NP**    5-10.17

Inmate Signature/Date    Frank Anderson    5/11/17

Distribution:    White - Medical Record
Canary - Unit Chief of Security
Pink  - Inmate



| Inmate Name (Last, First M.I.) | ADC Number |
|---|---|
| Anderson, Frank | 136521 |
| Date of Birth | Facility/Unit |
| 4/4/48 | Browning    H5 |

86

1101-60
12/19/12

# MEDICATION ADMINISTRATION RECORD

**Facility:** M  4410-  ASPC EYMAN - BROWNING  AZ  **Month:** April 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 1 VIAL VIA NEBULIZED INHALATION TWICE DAILY FOR 90 DAYS  Prescriber GAY,MAUREEN  Rx#37548489  Order Date 03/19/17  Start Date  Stop Date 06/16/17 | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** TAKE 2 TABS BY MOUTH DAILY - WATCH SWALLOW >>KOP<< >> TAKE WITH FOOD <<  Prescriber GAY,MAUREEN  Rx#37364077  Order Date 02/21/17  Start Date  Stop Date 08/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH <<  Prescriber BABICH,GLEN MD  Rx#36918300  Order Date 01/21/17  Start Date  Stop Date 07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~** TAKE 2 PUFFS INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**  Prescriber HUTCHINSON,JULIE NP  Rx#37214084  Order Date 02/01/17  Start Date  Stop Date 07/30/17 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** TAKE 1 CAP BY MOUTH TWICE DAILY - FLOAT >>KOP<< << TAKE WITH PLENTY OF WATER >>  Prescriber GAY,MAUREEN  Rx#37363921  Order Date 02/21/17  Start Date  Stop Date 08/20/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED <<  Prescriber GAY,MAUREEN  Rx#37498186  Order Date 03/13/17  Start Date  Stop Date 09/08/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | 04/04/48 | | | | |
|---|---|---|---|---|---|
| Allergies: NSAIDs;Levemir | **136521** 87 | 4410- | DROW(005 | **ANDERSON, FRANK** |
| | DOB/Inmate #: | | Location: | Name: |

#3150 REV 4/10

*PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, RN | 4~24 √12 | g |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | C. Rowland, LPN | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 4577 | |
| | cop weyra | 4/3/17 | eg | D. Rincon, RN | 4/23/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** April 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br><br> <DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED << <br><br> Prescriber  BABICH,GLEN MD    Rx#36918302 <br> Order Date  12/25/16  Start Date    06/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br><br> TAKE 1 TAB BY MOUTH TWICE DAILY <br><br> Prescriber  HUTCHINSON,JULIE NP    Rx#37133328 <br> Order Date  01/20/17  Start Date  Stop Date  07/18/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN  HCL 500 MG TABS ~GLUCOPHAGE~** <br><br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS >> TAKE WITH FOOD << <br><br> Prescriber  AWAAL,HMAMDA.,NP    Rx#37365277 <br> Order Date  02/21/17  Start Date  Stop Date  08/19/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL  TART 100 MG TABS ~LOPRESSOR~** <br><br> TAKE 1 TAB BY MOUTH TWICE DAILY  >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br><br> Prescriber  BABICH,GLEN MD    Rx#36896985 <br> Order Date  12/17/16  Start Date  Stop Date  04/16/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br><br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br><br> Prescriber  BABICH,GLEN MD    Rx#36918322 <br> Order Date  01/21/17  Start Date  Stop Date  07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~** <br><br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 120 DAYS >> MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br><br> Prescriber  BABICH,GLEN MD    Rx#36918327 <br> Order Date  01/03/17  Start Date  Stop Date  05/02/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48 <br> **136521** <br> 89 <br> DOB/Inmate #:

4410-    DROW(005    **ANDERSON, FRANK**

Location:    Name:

#3150 REV 4/10    *PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, RN | 4-24-17 | G |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | C. Rowland, LPN | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 4-5-17 | |
| | aspwuyen | 4/2/17 | G | D. Rincon, RN | 4/23/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** April 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL   Rx#36727242 <br> Order Date 11/22/16  Start Date  Stop Date 05/20/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SILVER SULFADIAZINE (25GM) 1% CREA ~SILVADENE~** <br> <DOT> APPLY TOPICALLY TO WOUND CARE LLE  >> FOR EXTERNAL USE ONLY << <br> Prescriber GAY,MAUREEN   Rx#37392437 <br> Order Date 02/24/17  Start Date  Stop Date 08/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING <br> Prescriber SALYER,NICK,PA   Rx#36416766 <br> Order Date 11/06/16  Start Date  Stop Date 05/04/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS (4MG) BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber GAY,MAUREEN   Rx#37422350 <br> Order Date 03/01/17  Start Date  Stop Date 08/28/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL  HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << <br> Prescriber BABICH,GLEN MD   Rx#36918325   **PRN**PRN** <br> Order Date 01/22/17  Start Date  Stop Date 07/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber GAY,MAUREEN   Rx#37363999   **PRN**PRN** <br> Order Date 02/24/17  Start Date  Stop Date 08/19/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
**136521**
91
DOB/Inmate #:

4410-    DROW(005    **ANDERSON, FRANK**

Location:    Name:

#3150 REV 4/10    **PharmaCorr**

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, RN | 4-24-17 | G |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | C. Rowland, LPN | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 4-5-17 | |
| | cgoweya | 4/6/17 | cg | D. Rincon, RN | 4/23/17 | DL |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:**  M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:**  March 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~**<br>TAKE 2 TABS BY MOUTH DAILY - WATCH SWALLOW >>KOP<< >> TAKE WITH FOOD <<<br>Prescriber GAY,MAUREEN    Rx#37364077<br>Order Date 02/21/17    Start Date 2/21/17    Stop Date 08/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **AMOXICILLIN/CLAV 875-125 MG TABS ~AUGMENTIN~**<br>TAKE 1 TAB BY MOUTH FLOAT TWICE DAILY  x 14 Days<br>Prescriber AWAAL,HMAMDA ,NP    Rx#37365772<br>Order Date 02/21/17    Start Date 2/22/17    Stop Date 03/06/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~**<br>TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH <<<br>Prescriber BABICH,GLEN MD    Rx#36918300<br>Order Date 01/21/17    Start Date 1/21/17    Stop Date 07/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 160 MCG INHA ~ALVESCO~**<br>TAKE 2 PUFFS INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**<br>Prescriber HUTCHINSON,JULIE NP    Rx#37214084<br>Order Date 02/01/17    Start Date 2/1/17    Stop Date 07/30/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE  SOD 100 MG CAPS ~COLACE~**<br>TAKE 1 CAP BY MOUTH TWICE DAILY - FLOAT >>KOP<< << TAKE WITH PLENTY OF WATER >><br>Prescriber GAY,MAUREEN    Rx#37363921<br>Order Date 02/21/17    Start Date 2/21/17    Stop Date 08/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM  NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~**<br><DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 90 DAYS >> KEEP REFRIGERATED <<<br>Prescriber HOROWITZ,BURTRAM MD    Rx#36855461<br>Order Date 12/12/16    Start Date 12/12/16    Stop Date 03/11/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

| 04/04/48 | | | |
|---|---|---|---|
| **136521**<br>93 | 4410- | DROW(005 | **ANDERSON, FRANK** |
| DOB/Inmate #: | Location: | Name: | |

*PharmaCorr*

| Documentation Codes | Staff Signature | | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| D/C - Discontinued Order | | | | | | | |
| R - Refused | | | | | | | |
| A - Absent | | | | | | | |
| O - Other | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | J. Jeffrey, RN | 2-25 | JJ |
| | | | | | D. Rincon, RN | 3/7/17 | D |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:**  M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** March 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**<br><br><DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED <<<br><br>Prescriber BABICH,GLEN MD    Rx#36918302<br>Order Date 12/25/16    Start Date    Stop Date 06/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY<br><br>Prescriber HUTCHINSON,JULIE NP    Rx#37133328<br>Order Date 01/20/17    Start Date 1/20/17    Stop Date 07/18/17 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 500 MG TABS ~GLUCOPHAGE~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS >> TAKE WITH FOOD <<<br><br>Prescriber AWAAL,HMAMDA.,NP    Rx#37365277<br>Order Date 02/21/17    Start Date 2/21/17    Stop Date 08/19/17 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<<br><br>Prescriber BABICH,GLEN MD    Rx#36896985<br>Order Date 12/17/16    Start Date 12/17/16    Stop Date 04/16/17 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**<br><br>TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<<br><br>Prescriber BABICH,GLEN MD    Rx#36918322<br>Order Date 01/21/17    Start Date 1/21/17    Stop Date 07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 120 DAYS >> MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure><br><br>Prescriber BABICH,GLEN MD    Rx#36918327<br>Order Date 01/03/17    Start Date 1/3/17    Stop Date 05/02/17 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | |
|---|---|
| **Diagnosis:** | 04/04/48 |
| NSAIDs;Levemir | **136521**    95 |
| **Allergies:** | **DOB/Inmate #:**    4410-    DROW(005    **ANDERSON, FRANK** |
| #3150 REV 4/10 | **Location:**    **Name:** |

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-25 | |
| | | | | D. Rincon, RN | 3/7/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** March 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | **PAROXETINE HCL 30 MG TABS ~PAXIL~** TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << Prescriber RASTOGI,KAMAL  Rx#36727242  Order Date 11/22/16  Start Date 11/22/16  Stop Date 05/20/17 | 2 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | **SILVER SULFADIAZINE (25GM) 1% CREA ~SILVADENE~** <DOT> APPLY TOPICALLY TO WOUND CARE LLE >> FOR EXTERNAL USE ONLY << Prescriber GAY,MAUREEN  Rx#37392437  Order Date 02/24/17  Start Date 2/24/17  Stop Date 08/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 TAB BY MOUTH EACH EVENING Prescriber SALYER,NICK,PA  Rx#36416766  Order Date 11/06/16  Start Date 11/6/16  Stop Date 05/04/17 | 1 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#36074513  Order Date 09/17/16  Start Date 9/17/16  Stop Date 03/16/17 | 2 16 | | NEW ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << Prescriber BABICH,GLEN MD  Rx#36918325  **PRN**PRN**  Order Date 01/22/17  Start Date 1/22/17  Stop Date 07/20/17 | K 0 P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 2.5 ML INHALATION EVERY DAY AS NEEDED FOR 180 DAYS Prescriber HUGGINS,ELIZABETH NP  Rx#36947637  **PRN**PRN**  Order Date 12/25/16  Start Date 12/25/16  Stop Date 06/22/17 | 1 X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | 04/04/48 | | | |
|---|---|---|---|---|
| NSAIDs;Levemir | **136521** 97 | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | DOB/Inmate #: | Location: | Name: | |

#3150 REV 4/10

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| D/C - Discontinued Order |  |  |  |  |  |  |
| R - Refused |  |  |  |  |  |  |
| A - Absent |  |  |  |  |  |  |
| O - Other |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  | J. Jeffrey, RN | 2-25 | 𝓙 |
|  |  |  |  | D. Rincon, RN | 3/7/17 | 𝓡 |

| Date/Time | NOTES |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M     4410-     ASPC EYMAN - BROWNING     AZ     **Month:** March 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA   Rx#36295768   **PRN**PRN** Order Date 09/23/16   Start Date   Stop Date 03/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| O | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED Prescriber GAY,MAUREEN   Rx#37363999   **PRN**PRN** Order Date 02/21/17   Start Date   Stop Date 08/19/17 | 08 PRN 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN 2mg X 2 PO 2PM Prescriber GAY Order Date 3/1/17   Start Date 3/3/17   Stop Date 8/28/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir
**Allergies:**
#3150 REV 4/10

DOB: 04/04/48
Inmate #: 136521 99
4410-   Location: DROW(005
Name: **ANDERSON, FRANK**

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-25 | |
| | | | | D. Rincon, RN | 3/7/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Duty/Special Needs Order - Inmate Health**

| Date Issued | Expiration Date |
|---|---|
| 3-10-17 | 3-10-18 |

**✔Check the Appropriate Category**

| Full Duty | Limited Duty | Non-Duty/No Work | Lay in/Confined to living quarters with bathroom privileges |
|---|---|---|---|

**ENSURE ALL LIMITATIONS ARE COMPATIBLE**

**Inmate Limited Duty** *(✔ Check only those that apply)*

No lifting, No pushing, No pulling, No running

No lifting over    10    20    50    pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing    ladders    stairs

No operation of machinery or power tools

No off-complex work assignments

Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

No exposure to respiratory irritants *(e.g. chemicals, paints, grass cuttings, etc.)*

**Work Capacity, Specify Limitations:** *(Circle either hours/day or consecutive hours)*

Workday Capacity

Can sit    hours/day or consecutive hours

Can stand    hours/day or consecutive hours

Can walk    hours/day or consecutive hours

Other Limitations/Considerations *(Explain)*

**Other Limitations of Daily Activity** *(✔ Check only those that apply)*

Yes = Inmate is able to    No = Inmate is unable to

| | | | |
|---|---|---|---|
| Yes | No | Meals in Living Quarters | |
| Yes | No | | |
| Yes | No | Field Activities | day(s)/week(s) |
| Yes | No | Walk Track | |
| Yes | No | Sports Activities | day(s)/week(s) |
| Yes | No | Visitation | |
| Yes | No | Other | |

**Additional Considerations**

**Medical Property Issued**

2 ace wraps

**Medical Property to be Returned to Clinic by:**

**Restrictions**

| 001 | CORRID |
|---|---|
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

**RECEIVED** 3-13-17

**Medical Score - Circle One**    1    2    3    4

**ADA**    Yes    or    No

Provider Signature/Date    M. Gay, NP
3-10-17

Inmate Signature/Date    Frank Anderson    3-10-17

Distribution:    White - Medical Record
Canary - Unit Chief of Security
Pink - Inmate

| Inmate Name *(Last, First M.I.)* | ADC Number |
|---|---|
| Anderson | 136521 |
| Date of Birth | Facility/Unit |
| 4-4-48 | Browning |

1101-60
12/19/12



Pg:18
Form: H6/31

# MEDICATION ADMINISTRATION RECORD



**Facility:** M    4410-    ASPC EYMAN - BROWNING      AZ     **Month:** February 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << ② <br><br> Prescriber SALYER,NICK,PA   Rx#36074514 <br> Order Date 08/25/16   Start Date 8/25/16   Stop Date 02/21/17 | 08 | 9 | 9 | 9 | 9 | | 9 | | 9 | 9 | 9 | 9 | 9 | | 15 | 9 | 9 | | | | 9 | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH << <br><br> Prescriber BABICH,GLEN MD   Rx#36918300 <br> Order Date 01/21/17   Start Date 1/21/17   Stop Date 07/19/17 | 08 | 9 | 9 | 9 | 9 | | | | 9 | 9 | 9 | | | 9 | 9 | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br><br> TAKE 1 PUFF INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br><br> Prescriber BABICH,GLEN MD   Rx#36918301 <br> Order Date 01/21/17   Start Date 1/21/17   Stop Date 07/19/17 | K O P | | | | | dc'd 1/31/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br><br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br><br> Prescriber SALYER,NICK,PA   Rx#36074508 <br> Order Date 08/25/16   Start Date 8/25/16   Stop Date 02/21/17 | 08<br><br>16 | 9 | 9 | 9 | 9 | | | | 9 | 9 | 9 | 9 | | | 9 | 9 | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br><br> <DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 90 DAYS >> KEEP REFRIGERATED << <br><br> Prescriber HOROWITZ,BURTRAM MD   Rx#36855461 <br> Order Date 12/12/16   Start Date   Stop Date 03/11/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br><br> <DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED << <br><br> Prescriber BABICH,GLEN MD   Rx#36918302 <br> Order Date 12/25/16   Start Date   Stop Date 06/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

04/04/48
**136521**    4410-    ℋ DROW(005   **ANDERSON, FRANK**
102
DOB/Inmate #:    Location:    Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 2/5/17 | cg | | | |
| | | | | J. Jeffrey, RN | 2-1-17 | JJ |
| | | | | D. Rincon, RN | 2/7/17 | DK |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** February 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** TAKE 1 TAB BY MOUTH TWICE DAILY<br>Prescriber HUTCHINSON, JULIE NP   Rx#37133328<br>Order Date 01/20/17   Start Date 1/20/17   Stop Date 07/18/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<<br>Prescriber BABICH, GLEN MD   Rx#36896985<br>Order Date 12/17/16   Start Date 12/17/16   Stop Date 04/16/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<<br>Prescriber BABICH, GLEN MD   Rx#36918322<br>Order Date 01/21/17   Start Date 1/21/17   Stop Date 07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~** TAKE 1 TAB BY MOUTH TWICE DAILY FOR 120 DAYS >> MAY CAUSE DROWSINESS <<<Avoid Excessive Sun Exposure><br>Prescriber BABICH, GLEN MD   Rx#36918327<br>Order Date 01/03/17   Start Date 1/3/17   Stop Date 05/02/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS <<<br>Prescriber RASTOGI, KAMAL   Rx#36727242<br>Order Date 11/22/16   Start Date 11/22/16   Stop Date 05/20/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 TAB BY MOUTH EACH EVENING<br>Prescriber SALYER, NICK, PA   Rx#36416766<br>Order Date 11/06/16   Start Date 11/6/16   Stop Date 05/04/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

NSAIDs;Levemir

Allergies:

#3150 REV 4/10

04/04/48

**136521**
104

4410-    DROW(005    **ANDERSON, FRANK**

DOB/Inmate #:    Location:    Name:

**PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | J. Jeffrey, RN | 2-1-17 |
| | C. Gowey, RN | 2/5/17 | cg | D. Rincon, RN | 2/7/17 |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** February 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA   Rx#36074513 <br> Order Date 09/17/16  Start Date 9/17/16  Stop Date 03/16/17 | ② 16 | 9 | 9 | | 9 | 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << <br> Prescriber BABICH,GLEN MD   Rx#36918325   **PRN**PRN** <br> Order Date 01/22/17  Start Date 1/22/17  Stop Date 07/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br> TAKE 2.5 ML INHALATION EVERY DAY AS NEEDED FOR 180 DAYS <br> Prescriber HUGGINS,ELIZABETH NP   Rx#36947637   **PRN**PRN** <br> Order Date 12/25/16  Start Date 12/25/16  Stop Date 06/22/17 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** <br> APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA   Rx#36295768   **PRN**PRN** <br> Order Date 09/23/16  Start Date 9/23/16  Stop Date 03/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber SALYER,NICK,PA   Rx#36294994   **PRN**PRN** <br> Order Date 09/21/16  Start Date 9/21/16  Stop Date 03/19/17 | 08 / 16 | 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Ciclesonide 160 mcg <br> 2 puff INH BID) <br> Prescriber Hutchinson <br> Order Date 1/31/17  Start Date   Stop Date 7/30/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

---

**Diagnosis:**
NSAIDs;Levemir

**Allergies:**
#3150 REV 4/10

04/04/48
**136521**   4410-   DROW(005   **ANDERSON, FRANK**
106
DOB/Inmate #:   Location:   Name:

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | J. Jeffrey, RN | 2-1-17 |
| | C. Gowey, RN | 2/5/17 | cg | D. Rincon, RN | 2/7/17 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** February 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Docusate Sodium 100mg<br>1 cap po BID   not KOP<br>Prescriber Gay<br>Order Date 2/21/17 Start Date   Stop Date 8/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | Allopurinol 100mg<br>2 tabs po daily   not KOP  ②<br>Prescriber Gay<br>Order Date 2/21/17 Start Date   Stop Date 8/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | Metformin 500mg<br>1 tab po BID<br>Prescriber Awaal<br>Order Date 2/21/17 Start Date   Stop Date 8/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | Lactulose<br>15mL PO BID prn<br>Prescriber<br>Order Date   Start Date   Stop Date | 08 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | Amoxicillin/Clav  875-125mg<br>1 tab po BID x14 days<br>Prescriber Awaal<br>Order Date 2/21/17 Start Date   Stop Date | 08 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | | 10 | | | | | | | | | | | | | | | | | | | | | | 9 | 9 | 9 | 9 | | 9 | 9 | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs, Levemir

4/4/48
136521
**DOB/Inmate #:**

B H 5
**Location:**

Anderson, Frank
**Name:**

#3150 REV 4/10

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ARIZONA DEPARTMENT OF CORRECTIONS

**Duty/Special Needs Order - Inmate Health**

| Date Issued | Expiration Date |
|---|---|
| 1-31-17 | 2-1-18 |

---

✔**Check the Appropriate Category**

Full Duty          Limited Duty          Non-Duty/No Work          Lay in/Confined to living quarters with bathroom privileges

**ENSURE ALL LIMITATIONS ARE COMPATIBLE**

---

**Inmate Limited Duty** (✔ Check only those that apply)

No lifting, No pushing, No pulling, No running

No lifting over     10     20     50     pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing          ladders          stairs

No operation of machinery or power tools

No off-complex work assignments

Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

---

**Work Capacity, Specify Limitations:** (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit          hours/day or consecutive hours

Can stand          hours/day or consecutive hours

Can walk          hours/day or consecutive hours

Other Limitations/Considerations (Explain)

wide brimmed hat     sunglasses
stocking cap
long sleeved shirt
TED hose
shaving waiver

Medical Score - Circle One          1     2     3     (4)

---

**Other Limitations of Daily Activity** (✔ Check only those that apply)

Yes = Inmate is able to          No = Inmate is unable to

| | | |
|---|---|---|
| Yes | No | Meals in Living Quarters |
| Yes | No | |
| Yes | No | Field Activities          day(s)/week(s) |
| Yes | No | Walk Track |
| Yes | No | Sports Activities          day(s)/week(s) |
| Yes | No | Visitation |
| Yes | No | Other |

**Additional Considerations**     Bed Wedge
wheelchair cushion     shower chair
wheelchair          foot basin

**Medical Property Issued**     side restraints
diabetic shoes
adult diapers 3 per day

**Medical Property to be Returned to Clinic by:**
Extra roll of toilet paper
urinal          extra blanket     extra pillow

**Restrictions**

| | | |
|---|---|---|
| 001 | CORRID | |
| 002 | (L BUNK) | Low tier |
| 003 | TUCSN | |
| 004 | FLO/EYM | |
| 005 | NO STAIR | |
| 006 | CLSE - DIN | |
| 007 | CLSE - BTH | RECEIVED |
| 008 | NO TENT | 2-2-17 |
| 009 | ADA SHWR | Jh |
| 010 | ADA PRTR | |

ADA     ✔ Yes     or     No

---

Provider Signature/Date     J Hutchinson FNP-C     J Hutchinson FNP-C     1/31/17

Inmate Signature/Date     Frank Anderson     1/31/17

Distribution:    White - Medical Record
                 Canary - Unit Chief of Security
                 Pink - Inmate

| Inmate Name (Last, First M.I.) | | ADC Number |
|---|---|---|
| Anderson Frank | | 136521 |
| Date of Birth | Facility/Unit | |
| 4/4/48 | E/Browning | |

110

1101-60
12/19/12