# EXHIBIT 3
# 3 of 6

# EXHIBIT 3
# 3 of 6

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** January 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br><br> Prescriber SALYER,NICK,PA    Rx#36074514 <br> Order Date 08/25/16  Start Date    Stop Date  02/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br><br> Prescriber SALYER,NICK,PA    Rx#35663738 <br> Order Date 07/25/16  Start Date    Stop Date  01/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY MORNING FOR 180 DAYS >> DO NOT CRUSH << <br><br> Prescriber BABICH,GLEN MD    Rx#36918300 <br> Order Date 01/21/17  Start Date    Stop Date  07/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br><br> TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br><br> Prescriber SALYER,NICK,PA    Rx#35663851 <br> Order Date 07/25/16  Start Date    Stop Date  01/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br><br> TAKE 1 PUFF INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br><br> Prescriber BABICH,GLEN MD    Rx#36918301 <br> Order Date 01/21/17  Start Date    Stop Date  07/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br><br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br><br> Prescriber SALYER,NICK,PA    Rx#36074508 <br> Order Date 08/25/16  Start Date    Stop Date  02/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NSAIDs;Levemir

#3150 REV 4/10

04/04/48

**136521**
111

4410-    ~~DROW(005~~    **ANDERSON, FRANK**

DOB/Inmate #:    Location:    Name:

H 5

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Ortiz, RN | 12/28/16 | CO |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-3-17 | JJ |
| | | | | | | |
| | C. Gowey, RN | 1/1/17 | cg | D. Rincon, RN | 1/1/17 | D |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

112

# MEDICATION ADMINISTRATION RECORD

**Facility:**  M  4410-  ASPC EYMAN - BROWNING  AZ  **Month:**  January 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM  NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~**<br><br><DOT> INJECT 26 UNITS SUBCUTANEOUS TWICE DAILY FOR 90 DAYS >> KEEP REFRIGERATED <<<br><br>Prescriber  HOROWITZ,BURTRAM MD  Rx#36855461<br>Order Date  12/12/16  Start Date  Stop Date  03/11/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**<br><br><DOT> TAKE 2-10 UNITS SUBCUTANEOUS PER SLIDING SCALE FOR 180 DAYS >> KEEP REFRIGERATED <<<br><br>Prescriber  BABICH,GLEN MD  Rx#36918302<br>Order Date  12/25/16  Start Date  Stop Date  06/22/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS<br><br>Prescriber  SALYER,NICK,PA  Rx#35663743<br>Order Date  07/26/16  Start Date  Stop Date  01/21/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS<br><br>Prescriber  BABICH,GLEN MD  Rx#36918329<br>Order Date  01/22/17  Start Date  Stop Date  07/20/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL  TART 100 MG TABS ~LOPRESSOR~**<br><br>TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<<br><br>Prescriber  BABICH,GLEN MD  Rx#36896985<br>Order Date  12/17/16  Start Date  Stop Date  04/16/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**<br><br>TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<<br><br>Prescriber  SALYER,NICK,PA  Rx#35663740<br>Order Date  07/25/16  Start Date  Stop Date  01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:  NSAIDs;Levemir

Allergies:

#3150 REV 4/10

04/04/48

**136521**  4410-  ~~DROW/005~~  H5  113  **ANDERSON, FRANK**

DOB/Inmate #:  Location:  Name:

*PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Ortiz, RN. | 12/28/16 | CO |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-3-17 | |
| | | | | | | |
| | C. Gowey, RN | 1/1/17 | cg | D. Rincon, RN | 1/1/17 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:**  M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:**    January 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**<br>TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD <<<br>Prescriber BABICH,GLEN MD    Rx#36918322<br>Order Date 01/21/17  Start Date    Stop Date  07/19/17 | 08 | | | | | | | | | | | | | | | | | | | | | | Co | | | | 9 | | | 9 | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~**<br>TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> MAY CAUSE DROWSINESS << <<Avoid Excessive Sun Exposure><br>Prescriber SALYER,NICK,PA    Rx#36393612<br>Order Date 10/05/16  Start Date    Stop Date  01/02/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~**<br>TAKE 1 TAB BY MOUTH TWICE DAILY FOR 120 DAYS >> MAY CAUSE DROWSINESS << <<Avoid Excessive Sun Exposure><br>Prescriber BABICH,GLEN MD    Rx#36918327<br>Order Date 01/03/17  Start Date    Stop Date  05/02/17 | 08<br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~**<br>TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS <<<br>Prescriber RASTOGI,KAMAL    Rx#36727242<br>Order Date 11/22/16  Start Date    Stop Date  05/20/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PNEUMOCOCCAL VACC SDV (0.5ML) INJ ~PNEUMOVAX 23~**<br><DOT> INJECT 0.5ML IM X1 DOSE >> KEEP REFRIGERATED <<<br>Prescriber HOROWITZ,BURTRAM MD    Rx#36855474<br>Order Date 12/12/16  Start Date    Stop Date  01/10/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~**<br>TAKE 1 TAB BY MOUTH EACH EVENING<br>Prescriber SALYER,NICK,PA    Rx#36416766<br>Order Date 11/06/16  Start Date    Stop Date  05/04/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
**136521**    4410-    ~~BROW~~(005    **ANDERSON, FRANK**
115
DOB/Inmate #:    Location:  H 5    Name:

#3150 REV 4/10

**PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Ortiz, RN  *Cortiz* | 12/28/16 | *eu* |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-3-17 | *JJ* |
| | | | | | | |
| | C. Gowey, RN | 1/1/17 | *cg* | D. Rincon, RN | 1/1/17 | *DL* |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:22
Form: H6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** January 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br><br> TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << <br><br> Prescriber SALYER,NICK,PA    Rx#36074513 <br> Order Date 09/17/16  Start Date    Stop Date 03/16/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br><br> 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br><br> Prescriber SALYER,NICK,PA    Rx#35663747    **PRN**PRN <br> Order Date 07/26/16  Start Date    Stop Date 01/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br><br> TAKE 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED FOR 180 DAYS >>KOP<< >> SHAKE WELL << <br><br> Prescriber BABICH,GLEN MD    Rx#36918325    **PRN**PRN <br> Order Date 01/22/17  Start Date    Stop Date 07/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br><br> TAKE 2.5 ML INHALATION EVERY DAY AS NEEDED FOR 180 DAYS <br><br> Prescriber HUGGINS,ELIZABETH NP    Rx#36947637    **PRN**PRN <br> Order Date 12/25/16  Start Date    Stop Date 06/22/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** <br> APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> <br><br> Prescriber SALYER,NICK,PA    Rx#36295768    **PRN**PRN <br> Order Date 09/23/16  Start Date    Stop Date 03/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br><br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br><br> Prescriber SALYER,NICK,PA    Rx#36294994    **PRN**PRN <br> Order Date 09/21/16  Start Date    Stop Date 03/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

NSAIDs;Levemir
Allergies:

#3150 REV 4/10

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**
117
DOB/Inmate #:    Location:    H 5    Name:

*PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Ortiz, RN | 12/28/16 | ez |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-3-17 | 9 |
| | | | | | | |
| | C. Gowey, RN | 1/1/17 | cg | D. Rincon, RN | 1/1/17 | DU |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** January 2017

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lisinopril 20 mg tablets Take 1 tablet by mouth every day Hutchinson Prescriber Order Date 1/20/17 Start Date 1/20/17 Stop Date 7/13/17 | 0800 | | | | | | | | | | | | | | | | | | | | | | Logg | | | 97 | 97 | 97 | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS; Tenemin

04/04/1948  H5
136521

DOB/Inmate #:  Location:

Anderson, Frank

Name:

#3150 REV 4/10

119

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| D/C - Discontinued Order |  |  |  |  |  |  |
| R - Refused |  |  |  |  |  |  |
| A - Absent |  |  |  |  |  |  |
| O - Other |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  | C. Ortiz, RN | 1/24/7 | Co |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Date/Time | NOTES |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M     4410-     ASPC EYMAN - BROWNING     AZ     **Month:** December 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber  SALYER,NICK,PA     Rx#36074514 <br> Order Date  08/25/16     Start Date     Stop Date  02/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EACH MORNING  >> DO NOT CRUSH << <br> Prescriber  SALYER,NICK,PA     Rx#35663738 <br> Order Date  07/25/16     Start Date     Stop Date  01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<*"RINSE MOUTH AFTER USE** <br> Prescriber  SALYER,NICK,PA     Rx#35663851 <br> Order Date  07/25/16     Start Date     Stop Date  01/20/17 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY  << TAKE WITH PLENTY OF WATER >> <br> Prescriber  SALYER,NICK,PA     Rx#36074508 <br> Order Date  08/25/16     Start Date     Stop Date  02/21/17 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM  NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> TAKE 24 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber  SALYER,NICK,PA     Rx#36393610 <br> Order Date  10/05/16     Start Date     Stop Date  04/02/17 | | | | | | | | | | | | | | | | | | | | | see new order<br>d/c'd 12/12/16 | | | | | | | | | | | | | |
| | **INSULIN HUM  REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <DOT> INJECT SUBCUTANEOUSLY TWICE DAILY PER SLIDING SCALE >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber  SALYER,NICK,PA     Rx#35678782 <br> Order Date  06/27/16     Start Date     Stop Date  12/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir

**Allergies:**

#3150 REV 4/10

04/04/48
**136521**     4410-     **H5** DROW(005     **ANDERSON, FRANK**
121

DOB/Inmate #:     Location:     Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | L. Allison, RN | 12/1/16 | LA | J. Fox, RN | 12-14-16 | JF |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | C. Ortiz, RN | 12/24/16 | CO |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | C. Gowey, RN | 12/18/16 | cg |
| | | | | | | |
| | | | | J. Jeffrey, RN | 12-3-16 | JJ |
| | | | | D. Rincon, RN | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

122

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** December 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS <br><br> Prescriber SALYER, NICK, PA   Rx#35663743 <br> Order Date 07/26/16  Start Date   Stop Date  01/21/17 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br><br> Prescriber SALYER, NICK, PA   Rx#36071530 <br> Order Date 08/20/16  Start Date   Stop Date  12/18/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br><br> Prescriber SALYER, NICK, PA   Rx#35663740 <br> Order Date 07/25/16  Start Date   Stop Date  01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ✓ | **OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br><br> Prescriber SALYER, NICK, PA   Rx#36393612 <br> Order Date 10/05/16  Start Date   Stop Date  01/02/17 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 BY MOUTH EVERY EVENING FOR 180 DAYS >> MAY CAUSE DROWSINESS << <br><br> Prescriber RASTOGI, KAMAL   Rx#36727242 <br> Order Date 11/22/16  Start Date   Stop Date  05/20/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING <br><br> Prescriber SALYER, NICK, PA   Rx#36416766 <br> Order Date 11/06/16  Start Date   Stop Date  05/04/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

NSAIDs;Levemir

Allergies:

04/04/48

**136521** <br> 123

DOB/Inmate #:

4410-

Location:

H5

DROW(005

Name:

**ANDERSON, FRANK**

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | J. Fox, RN | 12-14-16 | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | C. Gowey, RN | 12/18/16 | cg |
| | | | | C. Ortiz, RN | 12/20/16 | co |
| | | | | | | |
| | | | | J. Jeffrey, RN | 12-3-16 | |
| | | | | D. Rincon, RN | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** December 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#36074513 Order Date 09/17/16  Start Date  Stop Date 03/16/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA  Rx#35663747  **PRN**PRN** Order Date 07/26/16  Start Date  Stop Date 01/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 1 VIAL INHALATION DAILY AS NEEDED Prescriber SALYER,NICK,PA  Rx#36295020  **PRN**PRN** Order Date 10/23/16  Start Date  Stop Date 04/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA  Rx#36295768  **PRN**PRN** Order Date 09/23/16  Start Date  Stop Date 03/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED Prescriber SALYER,NICK,PA  Rx#36294994  **PRN**PRN** Order Date 09/21/16  Start Date  Stop Date 03/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH Insulin 26 units SQ BID Prescriber Hurowitz Order Date 6/13/16  Start Date  Stop Date 3/11/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ac'd 12/16/16

see results in EOMIS

| | | |
|---|---|---|
| **Diagnosis:** NSAIDs;Levemir | 04/04/48  **136521**  125    4410-  DOB/Inmate #: | H5  DROW(005  **ANDERSON, FRANK** |
| **Allergies:** | | Location:    Name: |

#3150 REV 4/10

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | *J. Fox, RN* | 12-4-16 | *JF* |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | C. Gowey, RN | 12/18/16 | Cg |
| | | | | C. Ortiz, RN | 12-20-16 | co |
| | | | | | | |
| | | | | J. Jeffrey, RN | 12-3-16 | JJ |
| | | | | D. Rincon, RN | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** December 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | pneumococcal vaccine  Prescriber: Hurowitz  Order Date 12/12/16  Start Date ___  Stop Date 1/10/17 | I M | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Metoprolol tart 100g  PO BID  Prescriber: Babich  Order Date 12/17/16  Start Date 12/19/16  Stop Date 4/16/17 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | albuterol sVN tx  0.83 mg/mL  daily as-needed  Prescriber: Higgins  Order Date 12/25/16  Start Date ___  Stop Date 6/22/17 | T X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** 4/4/48

**Allergies:** NSAIDS, Levemir

DOB/Inmate #: 1365271

Location: H5

Name: Anderson, Frank

#3150 REV 4/10

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | E. Ortiz, RN | 12/26/16 | cv |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | C. Gowey, RN | 12/18/16 | cg |
| | | | | | | |
| | | | | J. Jeffrey, RN | 12-3-16 | gg |
| | | | | D. Rincon, RN | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:17
Form: H6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** November 2016



| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~**<br>TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD <<<br>Prescriber SALYER,NICK,PA   Rx#36074514<br>Order Date 08/25/16   Start Date 8/25/16   Stop Date 02/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~**<br>TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH <<<br>Prescriber SALYER,NICK,PA   Rx#35663738<br>Order Date 07/25/16   Start Date 7/25/16   Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~**<br>TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**<br>Prescriber SALYER,NICK,PA   Rx#35663851<br>Order Date 07/25/16   Start Date 7/25/16   Stop Date 01/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~**<br>TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >><br>Prescriber SALYER,NICK,PA   Rx#36074508<br>Order Date 08/25/16   Start Date 8/25/16   Stop Date 02/21/17 | 08<br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~**<br><DOT> TAKE 24 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< KEEP REFRIGERATED <<<br>Prescriber SALYER,NICK,PA   Rx#36393610<br>Order Date 10/05/16   Start Date   Stop Date 04/02/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**<br><DOT> INJECT SUBCUTANEOUSLY TWICE DAILY PER SLIDING SCALE >>DOT<< >> KEEP REFRIGERATED <<<br>Prescriber SALYER,NICK,PA   Rx#35678782<br>Order Date 06/27/16   Start Date   Stop Date 12/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

SEE RESULTS IN EOMIS.

**Diagnosis:** NSAIDs;Levemir

**Allergies:**

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

129

DOB/Inmate #:    Location: H    Name:

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-1-16 | JJ |
| | | | | | | |
| | C. Gowey, RN | 11/28/16 | CG | D. Rincon, RN | 11/3/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:18
Form: H6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** November 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS Prescriber SALYER,NICK,PA  Order Date 07/26/16  Start Date 7/26/16  Stop Date 01/21/17  Rx#35663743 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | METOPROLOL TART 100 MG TABS ~LOPRESSOR~ TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Order Date 08/20/16  Start Date 8/20/16  Stop Date 12/18/16  Rx#36071530 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA  Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17  Rx#35663740 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OXCARBAZEPINE 150 MG TABS ~TRILEPTAL~ TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA  Order Date 10/05/16  Start Date 10/5/16  Stop Date 01/02/17  Rx#36393612 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE HCL 30 MG TABS ~PAXIL~ TAKE 2 TABS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber RASTOGI,KAMAL  Order Date 06/07/16  Start Date 6/7/16  Stop Date 12/04/16  Rx#35533672 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | new order | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS Prescriber WILKINSON,XUONG MD  Order Date 05/09/16  Start Date 5/9/16  Stop Date 11/05/16  Rx#35272175 | 16 | | | | | ✕ | ✕ | ✕ | ✕ | ✕ | ✕ | | | | | | | | | | | | | | | | | | | | | | |

| | | 04/04/48 | | |
|---|---|---|---|---|
| Diagnosis: | | **136521** | 4410- | DROW(005  **ANDERSON, FRANK** |
| NSAIDs;Levemir | | 131 | | |
| Allergies: | | DOB/Inmate #: | Location: ⌐ | Name: |

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| D/C - Discontinued Order | | | | | | | |
| R - Refused | | | | | | | |
| A - Absent | | | | | | | |
| O - Other | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | J. Jeffrey, RN | 11-1-16 | |
| | | | | | | | |
| | C. Gowey, RN | | 11/28/16 | | D. Rincon, RN | 11/3/16 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



Pg:19
Form: H6/31



# MEDICATION ADMINISTRATION RECORD

**Facility:**    M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** November 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING <br> Prescriber SALYER,NICK,PA  Rx#36416766 <br> Order Date 11/06/16  Start Date 11/6/16  Stop Date 05/04/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS BY MOUTH EACH EVENING  >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#36074513 <br> Order Date 09/17/16  Start Date 9/17/16  Stop Date 03/16/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br> Prescriber SALYER,NICK,PA  Rx#35663747  **PRN**PRN** <br> Order Date 07/26/16  Start Date 7/26/16  Stop Date 01/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br> TAKE 1 VIAL INHALATION DAILY AS NEEDED <br> Prescriber SALYER,NICK,PA  Rx#36295020  **PRN**PRN** <br> Order Date 10/23/16  Start Date 10/23/16  Stop Date 04/20/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** <br> APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA  Rx#36295768  **PRN**PRN** <br> Order Date 09/23/16  Start Date 9/23/16  Stop Date 03/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber SALYER,NICK,PA  Rx#36294994  **PRN**PRN** <br> Order Date 09/21/16  Start Date 9/21/16  Stop Date 03/19/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

04/04/48

**136521**
133

4410-    DROW(005    **ANDERSON, FRANK**

Diagnosis:

NSAIDs;Levemir

Allergies:

DOB/Inmate #:    Location: H    Name:

#3150 REV 4/10

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 11-1-16 | QJ |
| | | | | | | |
| | C. Gowey, RN | 11/28/16 | cg | D. Rincon, RN | 11/3/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

Facility: M   4410   ASPC Eyman Browing   A2     Month: November 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA | Paroxetine HCl 30mg. 2 tabs Q2pm. ②  Prescriber Rastegi  Order Date 11/22/16  Start Date 11/24/16  Stop Date 5/20/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

4/4/48

Diagnosis:

Allergies: NSAIDS, Levemir     DOB/Inmate #: 135  Location: H-5     Name: Anderson, Frank

#3150 REV 4/10

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | NW |
| D/C – Discontinued Order | | | | PAShuella Rubsu | | |
| R – Refused | | | | Wnukeyen | | cg |
| A – Absent | | | | Sharon L Manser | | JH |
| O – Other | | | | | 11/28/16 | |
| | | | | C. NASHIEN | | |
| | C. Gowey, RN | 11/28/16 | dg | | | |

**NOTES**

**Date/Time**

## MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** October 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA  Rx#36074514 <br> Order Date 08/25/16  Start Date 8/25/16  Stop Date 02/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA  Rx#35663738 <br> Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY FOR 30 DAYS **APPROVED** <br> >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> >>DOT<< <br> Prescriber WILKINSON,XUONG MD  Rx#35381343 <br> Order Date 05/26/16  Start Date 5/26/16  Stop Date 11/22/16 | 08 <br> 16 | | | | | | | | | | NEW ORDER TX PHAN 10/5/16 | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber SALYER,NICK,PA  Rx#35663851 <br> Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA  Rx#36074508 <br> Order Date 08/25/16  Start Date 8/25/16  Stop Date 02/21/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> GIVE 22 UNITS SUBCUTANEOUSLY TWICE DAILY >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA  Rx#36074505 <br> Order Date 09/20/16  Start Date ___  Stop Date 03/19/17 | | | | | | | | | | | NEW ORDER 10/5/16 | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir
Allergies:

04/04/48
**136521**  137    4410-

H5
DROW(005    **ANDERSON, FRANK**

. DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | L. Allison, RN | 10/1/16 | LA | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | B. Cvitkovich, LPN | b-15-16 | BC | | | |
| | | | | | | |
| | C. Gowey, RN | 10/26/16 | CG | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | | |
| | S. Lee, LPN | | | D. Rincon, RN | 10/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** October 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <DOT> INJECT SUBCUTANEOUSLY TWICE DAILY PER SLIDING SCALE >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA   Rx#35678782 <br> Order Date 06/27/16   Start Date 12/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS <br> Prescriber SALYER,NICK,PA   Rx#35663743 <br> Order Date 07/26/16   Start Date 7/26/16   Stop Date 01/21/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA   Rx#36071530 <br> Order Date 08/20/16   Start Date 8/20/16   Stop Date 12/18/16 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA   Rx#35663740 <br> Order Date 07/25/16   Start Date 7/25/16   Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 TABS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL   Rx#35533672 <br> Order Date 06/07/16   Start Date 6/7/16   Stop Date 12/04/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS <br> Prescriber WILKINSON,XUONG MD   Rx#35272175 <br> Order Date 05/09/16   Start Date 5/9/16   Stop Date 11/05/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
136521    4410-    H5 DROW(005    **ANDERSON, FRANK**
139
DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | L. Allison, RN | 10/1/16 | LA | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | B. Cvitkovich, LPN | 10-15-16 | BC | | | |
| | | | | | | |
| | C. Gowey, RN | 10/26/16 | CG | | | |
| | | | | J. Jeffrey, RN | | |
| | S. Lee, LPN | | | D. Rincon, RN | 10/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** October 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#36074513  Order Date 09/17/16  Start Date 9/17/16  Stop Date 03/16/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA  Rx#35663747  **PRN**PRN*  Order Date 07/26/16  Start Date 7/26/16  Stop Date 01/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED Prescriber WILKINSON,XUONG MD  Rx#35183720  **PRN**PRN*  Order Date 05/30/16  Start Date 5/30/16  Stop Date 10/22/16 | X 4 N E | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ TAKE 1 VIAL INHALATION DAILY AS NEEDED Prescriber SALYER,NICK,PA  Rx#36295020  **PRN**PRN*  Order Date 10/23/16  Start Date 10/23/16  Stop Date 04/20/17 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ APPLY AS DIRECTED TOPICALLY EVERY DAY AS NEEDED FOR 180 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA  Rx#36295768  **PRN**PRN*  Order Date 09/23/16  Start Date 9/23/16  Stop Date 03/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15 ML BY MOUTH TWICE DAILY AS NEEDED Prescriber SALYER,NICK,PA  Rx#36294994  **PRN**PRN*  Order Date 09/21/16  Start Date 9/21/16  Stop Date 03/19/17 | 8  16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

04/04/48
**136521**    4410-    H5 DROW(005    **ANDERSON, FRANK**
141

DOB/Inmate #:    Location:    Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | B. Cvitkovich, LPN | 10-15-16 | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, R· | 10/26/16 | | | | |
| | | | | J. Jeffrey, RN | | |
| | S. Lee, LP· | | | D. Rincon, RN | 10/1/16 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

Facility: M  4410.   ASPC  EYMAN - BROWNING                AZ    Month: OCTOBER 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | CODEINE/APAP  30.300 mg  1-2 TABS PO BID X 7 DAYS  Prescriber SAWYER  Order Date 10/5/16  Start Date 10/6/16  Stop Date 10/12/16 | 08 | | | | | →q | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | →q | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | CIPROFLOXACIN  750 mg  PO BID  X 14 Day  28 DOSES  Prescriber SAWYER  Order Date 10/5/16  Start Date 10/8/16  Stop Date | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | NPH INSULIN  24 UNITS  SC BID  Prescriber SAWYER  Order Date 10/5/16  Start Date 10/6/16  Stop Date 4/2/16 | 05 | | | | | → | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | → | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | OXCARBAZEPINE  150 mg  PO BID        DOT  Prescriber SAWYER  Order Date 10/5/16  Start Date 10/6/16  Stop Date 1/2/17 | 08 | | | | | →6 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | →0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:                                        4/4/48

Allergies: NSAIDS / LEVEMIR       DOB/Inmate #: 143 136521   Location: H5   Name: ANDERSON, FRANK

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | B. Cvitkovich, LPN | 10-15-16 | BC | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 10/26/16 | CG | | | |
| | | | | | | |
| | S. Lee, LPN | | | J. Jeffrey, RN | | |
| | | | | D. Rincon, RN | 10/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ARIZONA DEPARTMENT OF CORRECTIONS

**Duty/Special Needs Order - Inmate Health**

| | Issued | Expiration Date |
|---|---|---|
| | 10/5/16 | 10/5/17 |

✔**Check the Appropriate Category**

☐ Full Duty      ☐ Limited Duty      ☐ Non-Duty/No Work      ☐ Lay in/Confined to living quarters with bathroom privileges

## ENSURE ALL LIMITATIONS ARE COMPATIBLE

**Inmate Limited Duty** (✔ Check only those that apply)

☐ No lifting, No pushing, No pulling, No running

☐ No lifting over    10    20    50    pounds

☐ No repetitive bending/twisting body part

☐ No repetitive motion to injured part Body Part

☐ No work reaching above the shoulder

☐ No operation of a motor vehicle

☐ No climbing    ladders    stairs

☐ No operation of machinery or power tools

☐ No off-complex work assignments

☐ Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

☐ No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

**Work Capacity, Specify Limitations:** (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit _____ hours/day or consecutive hours

Can stand _____ hours/day or consecutive hours

Can walk _____ hours/day or consecutive hours

Other Limitations/Considerations (Explain)

_____

**Other Limitations of Daily Activity** (✔ Check only those that apply)

Yes = Inmate is able to          No = Inmate is unable to

| Yes | No | Meals in Living Quarters | |
|---|---|---|---|
| Yes | No | | |
| Yes | No | Field Activities | day(s)/week(s) |
| Yes | No | Walk Track | |
| Yes | No | Sports Activities | day(s)/week(s) |
| Yes | No | Visitation | |
| Yes | No | Other Large Abdominal Binder | |

**Additional Considerations** Large Regular TED Knee High Stockings

**Medical Property Issued** (2 pair)

**Medical Property to be Returned to Clinic by:**
Medically Eligible for ADA Ported if Approved

**Restrictions** by Security Review

| | |
|---|---|
| 001 | CORRID |
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

**Medical Score - Cirlce One**    1    2    3    4

**ADA**    ☐ Yes    or    ☐ No

Provider Signature/Date NICK G SALYER PA-C
NCCPA1022411AZ2131      10-5-16
DEA MS2645375

Inmate Signature/Date
Frank Anderson  10-5-16

ANDERSON, FRANK

C Number _____

DOB: 4/04/1948      ADC: 136521

Distribution:    White - Medical Record
Canary - Unit Chief of Security
Pink - Inmate

145

1101-60
12/19/12



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** September 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA    Rx#36074514 <br> Order Date 08/25/16   Start Date 8/25   Stop Date 02/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA    Rx#35663738 <br> Order Date 07/25/16   Start Date 7/25   Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY FOR 30 DAYS **APPROVED** >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> >>DOT<< <br> Prescriber WILKINSON,XUONG MD    Rx#35381343 <br> Order Date 05/26/16   Start Date 5/26   Stop Date 11/22/16 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber SALYER,NICK,PA    Rx#35663851 <br> Order Date 07/25/16   Start Date ___   Stop Date 01/20/17 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA    Rx#36074508 <br> Order Date 08/25/16   Start Date 8/25   Stop Date 02/21/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << >>DOT<< <br> Prescriber SALYER,NICK,PA    Rx#34994622 <br> Order Date 03/23/16   Start Date 6/27   Stop Date 09/19/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NSAIDs;Levemir

04/04/48
136521    4410-    DROW(005    **ANDERSON, FRANK**
146
DOB/Inmate #:    Location:    Name:

H5

#3150 REV 4/10    **PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | A. Watson, RN | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowe, | 9/24/16 | cg | | | |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 9·5·16 | Bn |
| | B. Cvitkovich, LPN | 9-18-16 | Bc | J. Jeffrey, RN | 9-2-16 | JJ |
| | | | | D. Rincon, RN | 9/8/16 | Dn |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M   4410-   ASPC EYMAN - BROWNING   AZ   **Month:** September 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> GIVE 22 UNITS SUBCUTANEOUSLY TWICE DAILY >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA   Rx#36074505 <br> Order Date 09/20/16   Start Date 9/20   Stop Date 03/19/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <DOT> INJECT SUBCUTANEOUSLY TWICE DAILY PER SLIDING SCALE >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA   Rx#35678782 <br> Order Date 06/27/16   Start Date 6/27   Stop Date 12/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS <br> Prescriber SALYER,NICK,PA   Rx#35663743 <br> Order Date 07/26/16   Start Date 7/26   Stop Date 01/21/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA   Rx#36071530 <br> Order Date 08/20/16   Start Date 8/20   Stop Date 12/18/16 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA   Rx#35663740 <br> Order Date 07/25/16   Start Date 7/25   Stop Date 01/20/17 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 30 MG TABS ~PAXIL~** <br> TAKE 2 TABS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL   Rx#35533672 <br> Order Date 06/07/16   Start Date 6/7   Stop Date 12/04/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir
**Allergies:**
#3150 REV 4/10

04/04/48
**136521**   4410-   **H5** DROW(005   **ANDERSON, FRANK**
148
DOB/Inmate #:   Location:   Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | A. Watson, RN | | | | | |
| | | | | | | |
| | C. Gowen, RN | 9/26/16 | cg | | | |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 9.5.16 | br |
| | | | | J. Jeffrey, RN | 9-2-16 | JJ |
| | B. Cvitkovich, LPN | 9-18-16 | BC | D. Rincon, RN | 9/8/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

**Facility:** M 4410- ASPC EYMAN - BROWNING AZ **Month:** September 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS <br> Prescriber WILKINSON,XUONG MD  Rx#35272175 <br> Order Date 05/09/16  Start Date 5/9  Stop Date 11/05/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber WILKINSON,XUONG MD  Rx#34972141 <br> Order Date 04/22/16  Start Date 4/22  Stop Date 09/16/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS BY MOUTH EACH EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#36074513 <br> Order Date 09/17/16  Start Date 9/17  Stop Date 03/16/17 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br> Prescriber SALYER,NICK,PA  Rx#35663747  **PRN**PRN** <br> Order Date 07/26/16  Start Date 7/26  Stop Date 01/21/17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br> TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED <br> Prescriber WILKINSON,XUONG MD  Rx#35183720  **PRN**PRN** <br> Order Date 05/30/16  Start Date 5/3  Stop Date 10/22/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** <br> APPLY TOPICAL EVERY DAY AS NEEDED >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> <br> Prescriber WILKINSON,XUONG MD  Rx#35183648  **PRN**PRN** <br> Order Date 05/30/16  Start Date 5/30  Stop Date 10/22/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

Allergies: NSAIDs;Levemir

04/04/48
**136521**
150
DOB/Inmate #:

4410-
Location:

#5
DROW(005
Name:

**ANDERSON, FRANK**

#3150 REV 4/10

*PharmaCorr*

| Documentation Codes | Staff Signature | | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| D/C - Discontinued Order | | | | | | | |
| R - Refused | | | | | | | |
| A - Absent | | | | | | | |
| O - Other | A. Watson, RN | | | | | | |
| | | | | | | | |
| | C. Gowey, RN | | 9/26/16 | cg | Brandi Gabriella, RN | 9.5.16 | bc |
| | | | | | | | |
| | B. Cvitkovich, LPN | | | | J. Jeffrey, RN | 9-3-16 | JJ |
| | B. Cvitkovich, LPN | | 9-18-16 | BC | D. Rincon, | 9/8/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** September 2016

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED <br><br> Prescriber WILKINSON,XUONG MD    Rx#34986008    **PRN**PRN* <br> Order Date 03/27/16   Start Date 3/27   Stop Date 09/11/16 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | LACTULOSE (480ML) 10gm/15mL SOLN. <br> 15mL PO BID PRN <br><br> Prescriber SAWYER <br> Order Date 9/21/16  Start Date 9/22/16  Stop Date 3/19/17 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date     Start Date     Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date     Start Date     Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date     Start Date     Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date     Start Date     Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | #5 | | |
|---|---|---|---|---|---|
| Diagnosis: <br> NSAIDs;Levemir <br> Allergies: | **136521** <br> 152 <br> DOB/Inmate #: | 4410- <br><br> Location: | DROW(005 <br><br> Name: | **ANDERSON, FRANK** | |

#3150 REV 4/10

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | A. Watson, RN | | | | | |
| | | | | | | |
| | C. Gowey, RN | 9/26/16 | ag | Brandi Gabriella, RN | 9.5.16 | BG |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9-2-16 | JJ |
| | B. Cvitkovich, LPN | 9-18-16 | BC | D. Rincon, RN | 9/8/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ARIZONA DEPARTMENT OF CORRECTIONS

**Restricted Diet Order**

[ X ] New  [ ] Change  [ ] Reissue

Health Care Providers and Senior Chaplains ordering restricted diets will complete, sign and date the Restricted Diet Order Form. The HCP or Senior Chaplain will retain their portion of the form and ensure the form is placed in the inmate's records with the remaining portion of the order form forwarded to the Food Service Liaison for approval and processing.

| Inmate Name *(Last, First M.I.)* | | ADC Number | |
|---|---|---|---|
| Anderson, Frank | | 136521 | |

| Institution/Facility/Unit | Housing Assignment | Start Date | Expiration Date |
|---|---|---|---|
| Eyman - Browning | HS | 9/26/16 | 9/26/17 |

## MEDICAL DIETS

[ ] Dental/Mechanical Soft Diet *(Easy to chew/swallow)*

[ ] Clear Liquid Diet *(Expires in 3 days)*

[ ] Full Liquid Diet *(Automatically expires in 5 days)*

[ ] Liquid Supplements ( ___ 1 per day or ___ 2 per day)

[ ] Prescribed snack

[ X ] am snack   [ ] mid-day snack   [ / ] Bedtime snack

[ ] Controlled Protein/Hepatic Diet

[ ] Long-term Full Liquid Diet *(Automatically expires in 8 weeks)*

[ ] Wasting Syndrome *(No liquid supplement provided)*

[ ] Chemotherapy Diet *(List days of the week to provide diet _____)*

[ ] No Gluten Diet

[ ] Pregnancy

[ ] Renal/Dialysis Diet

[ ] Allergy Diet *(Exludes corn, wheat, milk, (peanut, tree nuts, soy, and egg)*

(Restricted medical diets not listed above may be ordered only with approval of the Medical Director of Health Services or designee with the approving authority signature.

Other: _____

Approving Authority Signature: _____

## RELIGIOUS DIETS

[ ] Vegan Diet

[ ] Kosher Diet Plan

**NOTICE TO INMATE** - Medical Diets take precedence over Religious Diets. If a medical condition exists that is contraindicated by the Religious Diet, the Medical Diet will supersede it. Inmate will be removed from the diet roster for non-compliance when five (5) meals are missed in seven(7) calendar days, or when the inmate requests removal in writing. Inmates are to receive only the prescribed religious/medical diet and each inmate is responsible for his/her restricted diet and compliance to their diet.

**MEDICAL** - I understand the terms and conditions of this diet.

| Inmate's Signature | Date | Comments |
|---|---|---|
| Frank Anderson | 9/12/16 | |

| Approved by: *(Last, First M.I.) (Please print & Initial)* | Phone Number & Extension | Date |
|---|---|---|
| N. Salyer, PA | (520) 868-0201 x 6820 | 9/12/16 |

**RELIGIOUS** - I understand that if I miss 5 meals in 7 days I may be removed from this diet for 6 months. Second violation will result in a 12 month suspension.

| Inmate's Signature | Date | Comments |
|---|---|---|
| | | |

| Approved by: *(Last, First M.I.) (Please print & Initial)* | Phone Number & Extension | Date |
|---|---|---|
| | | |

**DIET IS BEING DISCONTINUED DUE TO:**   Date

---

### ARIZONA DEPARTMENT OF CORRECTIONS
### Restricted Diet Card

| Inmate Name | ADC Number | Expire Date |
|---|---|---|
| Anderson, Frank | 136521 | 9/26/17 |

[ ] Dental/Mechanical Soft (Easy to chew/swallow)

[ ] Clear Liquid

[ ] Full Liquid

[ ] Liquid Supplements (1 or 2 times a day)

[ ] am Snack  [ ] mid-day snack  [ ] bedtime Snack

Other:

[ ] Controlled Protein

[ ] Long Term Full Liquid

[ ] Wasting Syndrome

[ ] Chemotherapy

[ ] Gluten Free

[ ] Pregnancy

[ ] Renal Dialysis

[ ] Allergy Diet

[ ] Vegan Diet

[ ] Kosher Diet Plan

N. Salyer, PA

| Physician's or Chaplain's Signature | Date |
|---|---|
| | 9/12/16 |

**Food Service Verification**

154

912-3
8/15/11

# MEDICATION ADMINISTRATION RECORD

**Facility:** M   **4410-**   ASPC EYMAN - BROWNING   AZ   **Month:** August 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~ TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA   Rx#34835810 Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~ TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << Prescriber SALYER,NICK,PA   Rx#35663738 Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CARBAMAZEPINE 200 MG TABS ~TEGRETOL~ <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY FOR 30 DAYS **APPROVED** >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Avoid Excessive Sun Exposure >>DOT< Prescriber WILKINSON,XUONG MD   Rx#35381343 Order Date 05/26/16  Start Date 5/26/16  Stop Date 11/22/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~ TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** last issued 3/30/16 Prescriber SALYER,NICK,PA   Rx#35663851 Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | K 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | DOCUSATE SOD 100 MG CAPS ~COLACE~ TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> Prescriber SALYER,NICK,PA   Rx#34835065 Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~ <DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << >>DOT<< Prescriber SALYER,NICK,PA   Rx#34994622 Order Date 03/23/16  Start Date 3/23/16  Stop Date 09/19/16 | | | | | see 80mls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** NSAIDs;Levemir

**Allergies:**

04/04/48
**136521**
155
DOB/Inmate #:

4410-
Location:

DROW(005
H5
Name:

**ANDERSON, FRANK**

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 8/8/16 | |
| D/C - Discontinued Order | C. Nash, LPN | 8 \| 1 | | *[signature]* | 8/14/16 | gc |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 8-2-16 | |
| | | | | B. Cvitkovich, LPN | 8-03-16 | |
| | C. Gowey, RN | 8/2/16 | cg | D. Rincon, RN | 8/1/16 | pr |

| Date/Time | NOTES |
|---|---|
| 8-17-16   08\|16 | Clease stool color used — *[signature]* |
| 8-20-16   08\|16 | Clense stool color used — *[signature]* |
| 8-21-16   08\|16 | Clense stool color used — *[signature]* |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

156

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** August 2016

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~ <br> <DOT> INJECT SUBCUTANEOUSLY TWICE DAILY PER SLIDING SCALE <br> >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA Rx#35678782 <br> Order Date 06/27/16  Start Date  Stop Date 12/24/16 | | | | | | | | | | | | All EOM IS | | | | | | | | | | | | | | | | | | | | | |
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS <br> Prescriber SALYER,NICK,PA Rx#35663743 <br> Order Date 07/26/16 Start Date 7/26/16 Stop Date 01/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| √ | METOPROLCL TART 100 MG TABS ~LOPRESSOR~ <br> TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA Rx#34835802 <br> Order Date 02/26/16 Start Date 2/26/16 Stop Date 08/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NYSTATIN (15GM) 100,000 U/GM CREA ~MYCOSTATIN~ <br> APPLY TOPICAL TWICE DAILY FOR 120 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <br> last issued <br> Prescriber WILKINSON,XUONG MD Rx#35232665 <br> Order Date 05/02/16 Start Date 5/2/16 Stop Date 08/30/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X X X |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ <br> TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA Rx#35663740 <br> Order Date 07/25/16 Start Date 7/25/16 Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE HCL 30 MG TABS ~PAXIL~ <br> TAKE 2 TABS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL Rx#35533672 <br> Order Date 06/07/16 Start Date 6/7/16 Stop Date 12/04/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | |
|---|---|
| Diagnosis: <br> NSAIDs;Levemir | 04/04/48 <br> **136521** <br> 157 <br> DOB/Inmate #: |
| Allergies: | Location: |

4410-    DROW(005    **ANDERSON, FRANK** <br> HS    Name:

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 8/8/16 | ら |
| D/C - Discontinued Order | C. Nash, LPN | 8 1 | C | *(signature)* | 8/14/16 | gc |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 8-3-16 | |
| | | | | B. Cvitkovich, LPN | 3-20-16 | |
| | C. Gowey, RN | 8/2/16 | cg | D. Rincon, RN | 8/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



## MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | August 2016 |

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS Prescriber WILKINSON,XUONG MD  Rx#35272175 Order Date 05/09/16  Start Date 5/9/16  Stop Date 11/05/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber WILKINSON,XUONG MD  Rx#34972141 Order Date 04/22/16  Start Date 4/27/16  Stop Date 09/16/16 | ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << last issued 2/12/16 Prescriber SALYER,NICK,PA  Rx#35663747  **PRN**PRN** Order Date 07/26/16  Start Date 7/26/16  Stop Date 01/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED Prescriber WILKINSON,XUONG MD  Rx#35183720  **PRN**PRN** Order Date 05/30/16  Start Date 5/30/16  Stop Date 10/22/16 | T X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** APPLY TOPICAL EVERY DAY AS NEEDED >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> last issued 6/25/14 Prescriber WILKINSON,XUONG MD  Rx#35183648  **PRN**PRN** Order Date 05/30/16  Start Date 5/30/16  Stop Date 10/22/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED Prescriber WILKINSON,XUONG MD  Rx#34986008  **PRN**PRN** Order Date 03/27/16  Start Date 3/27/16  Stop Date 09/11/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:
NSAIDs;Levemir

Allergies:
#3156 REV 4/10

04/04/48
**136521**    4410-    DROW(005  **ANDERSON, FRANK**
159
DOB/Inmate #:    Location: H5    Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 8/8/16 | G |
| D/C - Discontinued Order | C. Nash, LPN | 8/1 | | Clarken | 8/14/16 | GC |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 8-2-16 | JJ |
| | | | | D. Rincon, RN | 8/1/16 | DR |
| | C. Gowey, RN | 8/2/16 | CG | B. Cvitkovich, LPN | 8-2 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** August 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Metoprolol tart 100g PO BID<br>Prescriber Suly<br>Order Date 8/20/16  Start Date 8/25/16  Stop Date 12/18/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | g | v | g | g | g | g | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | g | v | v | v | g | g | |
| | allopurinol 100mg<br>stabs po daily<br>Prescriber Salyee<br>Order Date 8/25/16 Start Date  Stop Date 2/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | g | v | g | g | g | g | |
| | Docusate sodium 100mg<br>i cap po BID<br>Prescriber Salyer<br>Order Date 8/25/16 Start Date  Stop Date 2/21/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | g | v | g | g | g | g | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | g | v | v | v | g | g | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** DM, Hyperlipidemia

**Allergies:** NSAIDs, Levemir

136521

161

DOB/Inmate #: 4/4/48  Location: H5

**Name:** Anderson, Frank

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 8/21/16 | cg | | | |
| | | | | J H/2 R | 8-20-16 | Cg |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# ARIZONA DEPARTMENT OF CORRECTIONS

## Duty/Special Needs Order - Inmate Health

| Date Issued | Expiration Date |
|---|---|
| 8/6/16 | 8/6/17 |

### ✔ Check the Appropriate Category

Full Duty          Limited Duty          Non-Duty/No Work          Lay in/Confined to living quarters with bathroom privileges

## ENSURE ALL LIMITATIONS ARE COMPATIBLE

### Inmate Limited Duty (✔ Check only those that apply)

No lifting, No pushing, No pulling, No running

No lifting over      10      20      50      pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing          ladders          stairs

No operation of machinery or power tools

No off-complex work assignments

✗ Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

☐ No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

### Work Capacity, Specify Limitations: (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit          hours/day or consecutive hours

Can stand          hours/day or consecutive hours

Can walk          hours/day or consecutive hours

Other Limitations/Considerations (Explain)

### Other Limitations of Daily Activity (✔ Check only those that apply)

Yes = Inmate is able to          No = Inmate is unable to

| | | | |
|---|---|---|---|
| Yes | No | Meals in Living Quarters | |
| Yes | No | | |
| Yes | No | Field Activities | day(s)/week(s) |
| Yes | No | Walk Track | |
| Yes | No | Sports Activities | day(s)/week(s) |
| Yes | No | Visitation | |
| Yes | No | Other | |

**Additional Considerations**
Orthepedia Shoes

**Medical Property Issued**

**Medical Property to be Returned to Clinic by:**

### Restrictions

| | |
|---|---|
| 001 | CORRID |
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

Medical Score - Cirlce One          1    2    3    4

ADA          ☐ Yes    or    ☐ No

Provider Signature/Date     [signature] Stewart    8/6/16

Rodney Stewart MD

Inmate Signature/Date     Frank Anderson    8-6-16

Distribution:    White - Medical Record
                 Canary - Unit Chief of Security
                 Pink - Inmate

| Inmate Name (Last, First MI.) Anderson, Frank | ADC Number 136521 |
|---|---|
| Date of Birth 4/4/1948 | Facility/Unit Browning |

1101-60
12/19/12

Pg:19
Form: C6/31



# MEDICATION ADMINISTRATION RECORD

**Facility:** M ___ **4410-** ASPC EYMAN - BROWNING    AZ    **Month:** July 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~<br><br>TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD <<<br><br>Prescriber<br>SALYER,NICK,PA  Rx#34835810<br>Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 2 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~<br><br>TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH <<<br><br>Prescriber<br>SALYER,NICK,PA  Rx#34644708<br>Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~<br><br>TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH <<<br><br>Prescriber<br>SALYER,NICK,PA  Rx#35663738<br>Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CARBAMAZEPINE 200 MG TABS ~TEGRETOL~<br><br><DOT> TAKE 2 TABS BY MOUTH TWICE DAILY FOR 30 DAYS **APPROVED** >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> >>DOT<<<br>Prescriber<br>WILKINSON,XUONG MD  Rx#35381343<br>Order Date 05/26/16  Start Date 5/26/16  Stop Date 11/22/16 | 2 08<br>2 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~<br><br>1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**<br>Prescriber<br>SALYER,NICK,PA  Rx#34644717<br>Order Date 02/05/16  Start Date 2/5/16  Stop Date 07/24/16 | K O P | | | | | | | | | | last issued 7/30/16 | | | | | | | | | | | | | | | | | | | | | | |
| | CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~<br><br>TAKE 1 INHALATION TWICE DAILY FOR 180 DAYS >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**<br>Prescriber<br>SALYER,NICK,PA  Rx#35663851<br>Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | | |
|---|---|---|---|---|
| **Diagnosis:** | **136521** | | DROW(005 | **ANDERSON, FRANK** |
| NSAIDs,Levemir | 164 | 4410- | | |
| **Allergies:** | | | | |
| #3150 REV 4/10 | DOB/Inmate #: | Location: | Name: | **PharmaCorr** |

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | S. Lee, LPN | 7/14/16 | S |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | C. Ortiz, RN | 7/2/16 | CO |
| | T. Goff, RN | | | | | |
| | | | | J. Jeffrey, RN | 6-27-16 | JJ |
| | | | | C. Gowey, RN | 7/3/16 | CG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** July 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA  Rx#34835065 <br> Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << >>DOT<< <br> Prescriber SALYER,NICK,PA  Rx#34994622 <br> Order Date 03/23/16  Start Date 3/23/16  Stop Date 09/19/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINGPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY <br> Prescriber SALYER,NICK,PA  Rx#34644696 <br> Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 180 DAYS <br> Prescriber SALYER,NICK,PA  Rx#35663743 <br> Order Date 07/26/16  Start Date 7/24/16  Stop Date 01/21/17 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#34835802 <br> Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **NYSTATIN (15GM) 100,000 U/GM CREA ~MYCOSTATIN~** <br> APPLY TOPICAL TWICE DAILY FOR 120 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY <<  last issued <br> Prescriber WILKINSON,XUONG MD  Rx#35232665 <br> Order Date 05/02/16  Start Date 5/2/16  Stop Date 08/30/16 | K <br> O <br> P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**  NSAIDs;Levemir

**Allergies:**

#3150 REV 4/10

04/04/48
**136521**
166
DOB/Inmate #:

4410-    DROW(005    **ANDERSON, FRANK**

Location:    Name:

**PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | S. Lee, LPN | 7/14/16 | 8~ |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | T. Goff, RN | | | C. Ortiz, RN | 7/2/16 | CO |
| | | | | | | |
| | | | | J. Jeffrey, RN | 6-57-16 | QJ |
| | | | | | | |
| | | | | C. Gowey, R' | 7/3/16 | CG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M   4410-   ASPC EYMAN - BROWNING   AZ   **Month:** July 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA  Rx#34644719  Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH EVERY DAY FOR 180 DAYS >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA  Rx#35663740  Order Date 07/25/16  Start Date 7/25/16  Stop Date 01/20/17 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE HCL 30 MG TABS ~PAXIL~ TAKE 2 TABS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber RASTOGI,KAMAL  Rx#35533672  Order Date 06/07/16  Start Date 6/7/16  Stop Date 12/04/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS Prescriber WILKINSON,XUONG MD  Rx#35272175  Order Date 05/09/16  Start Date 5/9/16  Stop Date 11/05/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber WILKINSON,XUONG MD  Rx#34972141  Order Date 04/22/16  Start Date 4/22/16  Stop Date 09/16/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << last issued 2/12/14 Prescriber SALYER,NICK,PA  Rx#34644723  **PRN**PRN**  Order Date 02/05/16  Start Date 2/5/16  Stop Date 07/24/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs; Levemir

04/04/48
136521
168

4410-
DOB/Inmate #:

DROW(005

Location:

ANDERSON, FRANK
Name:

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Ortiz, RN | | |
| | | | | C. Ortiz, RN | 7/2/16 | CO |
| D/C - Discontinued Order | | | | S. Lee, LPN | 7/16/16 | SL |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | C. Gowey, RN | 7/3/16 | cg |
| | T. Goff, RN | | | | | |
| | | | | J. Jeffrey, RN | 6-27-16 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** July 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ <br> 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br> Prescriber SALYER,NICK,PA   Rx#35663747   **PRN**PRN <br> Order Date 07/26/16   Start Date 7/24/16   Stop Date 01/21/17 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ <br> TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED <br> Prescriber WILKINSON,XUONG MD   Rx#35183720   **PRN**PRN <br> Order Date 05/30/16   Start Date 5/30/16   Stop Date 10/22/16 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ <br> APPLY TOPICAL EVERY DAY AS NEEDED >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure>   last issued 6/30/16 <br> Prescriber WILKINSON,XUONG MD   Rx#35183648   **PRN**PRN <br> Order Date 05/30/16   Start Date 5/30/16   Stop Date 10/22/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ (15) <br> TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber WILKINSON,XUONG MD   Rx#34986008   (15) **PRN**PRN <br> Order Date 03/27/16   Start Date 3/27/16   Stop Date 09/11/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A | INSULIN REG PER SLIDING SCALE <br> Prescriber SALYER <br> Order Date 6/29/16   Start Date 6/27/16   Stop Date 2/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | H | |
|---|---|---|---|---|
| Diagnosis: NSAIDs,Levemir | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | 170 | | | |
| #3150 REV 4/10 | DOB/Inmate #: | Location: | Name: | |



Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | S. Lee, LPN | 7/16/16 | SL |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | C. Gowey, RN | 7/3/16 | cg |
| | | | | | | |
| | T. Goff, RN | | | | | |
| | | | | C. Ortiz, RN | 7/2/16 | Co |
| | | | | J. Jeffrey, RN | 6-27-16 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING      AZ    **Month:**   June 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD <<  ②<br><br> Prescriber SALYER,NICK,PA   Rx#34835810 <br> Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN ~** <br><br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br><br> Prescriber SALYER,NICK,PA   Rx#34644708 <br> Order Date 02/09/16   Start Date 2/9/16   Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~**  ②<br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY FOR 30 DAYS <br> **APPROVED** >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Avoid <br> Excessive Sun Exposure >>DOT<< <br> Prescriber WILKINSON,XUONG MD   Rx#35381343  ② <br> Order Date 05/26/16   Start Date 5/26/16   Stop Date 11/22/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~**  3/30/16 <br> 1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE <br> MOUTH AFTER USE** <br> Prescriber SALYER,NICK,PA   Rx#34644717 <br> Order Date 02/05/16   Start Date 2/5/16   Stop Date 07/24/16 | K <br><br> 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br><br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA   Rx#34835065 <br> Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br><br> <DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> <br> KEEP REFRIGERATED << >>DOT<< <br> Prescriber SALYER,NICK,PA   Rx#34994622 <br> Order Date 03/23/16   Start Date 3/23/16   Stop Date 09/19/16 | 08 <br><br> 16 | | I N Sulin    MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: <br> NSAIDs;Levemir <br> Allergies: <br> #3150 REV 4/10 | 04/04/48 <br> **136521**   4410- <br> 172 <br> DOB/Inmate #: | H <br> DROW(005   **ANDERSON, FRANK** <br> Location:    Name: | **PharmaCorr** |
|---|---|---|---|

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Nash, LPN | 5/28 | | ~. Ortiz, RN | | |
| D/C - Discontinued Order | J. Ruehrup, RN | 5/28 | m | C. Ortiz, RN | 6/5/16 | cw |
| R - Refused | C. Ortiz, RN | 5/20/16 | co | | | |
| A - Absent | | | | | | |
| O - Other | LaShandra Miller, LPN | 6/12/16 | um | | | |
| | C. Gowey, RN. | 6/5/16 | cg | | | |
| | | | | Brandi Gabriella, RN | 6·17·16 | b |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-30-16 | JJ |
| | | | | D. Rincon, RN | 6/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** June 2016

| Init | Drug – Dose – Mode – Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** TAKE 1 TAB BY MOUTH TWICE DAILY | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA  Rx#34644696  Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA  Rx#34835802  Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **MINOCYCLINE HCL (UD) 100 MG CAPS ~MINOCIN~** TAKE 1 CAP BY MOUTH TWICE DAILY FOR 13 DAYS <Avoid Excessive Sun Exposure> | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber WILKINSON,XUONG MD  Rx#35381349  6/9/16  Order Date 05/26/16  Start Date 5/27/16  Stop Date 06/08/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **NYSTATIN (15GM) 100,000 U/GM CREA ~MYCOSTATIN~** APPLY TOPICAL TWICE DAILY FOR 120 DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber WILKINSON,XUONG MD  Rx#35232665  Order Date 05/02/16  Start Date 5/2/16  Stop Date 08/30/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD << | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA  Rx#34644719  Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 TAB BY MOUTH EVERY EVENING FOR 30 DAYS | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber WILKINSON,XUONG MD  Rx#35272175  Order Date 05/09/16  Start Date 5/9/16  Stop Date 11/05/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
136521    4410-    DROW(005    **ANDERSON, FRANK**
174
DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Nash, LPN | 5\|28 | | C. Ortiz, RN | 6\|5\|16 | co |
| D/C - Discontinued Order | J. Ruehrup, RN | 5\|28 | JR | | | |
| R - Refused | C. Ortiz, RN | 5\|24\|16 | co | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 6/5/16 | cg | | | |
| | | | | Brandi Gabriella, RN | 6·17·16 | BG |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-30-16 | JJ |
| | | | | D. Rincon, RN | 6/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | June 2016 |

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber WILKINSON,XUONG MD    Rx#34972141 <br> Order Date 04/22/16    Start Date 4/22/16    Stop Date 09/16/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** <br> 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br> Prescriber SALYER,NICK,PA    Rx#34644723    **PRN**PRN** <br> Order Date 02/05/16    Start Date 2/5/16    Stop Date 07/24/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** <br> TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED <br> Prescriber WILKINSON,XUONG MD    Rx#35183720    **PRN**PRN** <br> Order Date 05/30/16    Start Date 5/30/16    Stop Date 10/22/16 | TX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** <br> APPLY TOPICAL EVERY DAY AS NEEDED >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure>    3/21/16 <br> Prescriber WILKINSON,XUONG MD    Rx#35183648    **PRN**PRN** <br> Order Date 05/30/16    Start Date 5/30/16    Stop Date 10/22/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br> TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber WILKINSON,XUONG MD    Rx#34986008    **PRN**PRN** <br> Order Date 03/27/16    Start Date 3/27/16    Stop Date 09/11/16 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Insulin Hum Regular  100u/mL <br> sliding scale <br> Prescriber Salyer <br> Order Date 2/26/16    Start Date 2/26/16    Stop Date 7/8/16 | 05 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | H | |
|---|---|---|---|---|---|
| NSAIDs;Levemir | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | | DOB/Inmate #: | | Location: | Name: |
| #3150 REV 4/10 | | | | | *PharmaCorr* |

176

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Nash, LPN | 5/28 | | | | |
| D/C - Discontinued Order | J. Ruehrup, RN | 5/28 | M | | | |
| R - Refused | C. Ortiz, RN | 5/29/16 | w | | | |
| A - Absent | | | | C. Ortiz, RN | 6/5/16 | co |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 6/5/16 | cg | Brandi Gabriella, RN | 6/7/16 | B |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-30-16 | JJ |
| | | | | D. Rincon, RN | 6/1/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |