# EXHIBIT 3
# 4 of 6

# EXHIBIT 3
# 4 of 6

# MEDICATION ADMINISTRATION RECORD

**Facility:** Eyman Browning    **Month:** June 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | Paroxetine 40mg 1x PO QHS<br>Prescriber Evans<br>Order Date 6/1/16  Start Date 6/1/16  Stop Date 7/1/16 | 16 | | | | | | | | | | | | | | | | | | | D/c'd | | | | | | | | | | | | |
| L | Paroxetine 30 mg<br>take 2 caps q eve<br>Prescriber Rashy<br>Order Date 6/7/16  Start Date 6/7/16  Stop Date 12/4/16 | 2 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** _____

**Allergies:** NSAIDs, Levemir

4/4/48
136521

DOB/Inmate #:    H5    Anderson Frank

Location:    Name:

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | C. Ortiz, RN | 6 15 16 | CS |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 6/5/16 | cg | Brandi Gabriella, RN | 6.17.16 | BG |
| | | | | | | |
| | | | | _[signature]_ D. Rincon, RN | 6-2-16 | _[initials]_ |
| | | | | | 6/1/16 | _[initials]_ |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:22
Form: C6/31



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** May 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD << ② <br> Prescriber SALYER,NICK,PA    Rx#34835810 <br> Order Date 02/26/16  Start Date 2/14/16  Stop Date 08/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA    Rx#34644708 <br> Order Date 02/09/16  Start Date 2/9/15  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** ② <br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> ② <br> Prescriber SALYER,NICK,PA    Rx#34315639 <br> Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | 08<br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> 1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber SALYER,NICK,PA    Rx#34644717 <br> Order Date 02/05/16  Start Date 2/5/16  Stop Date 07/24/16 | K<br>O<br>P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA    Rx#34835065 <br> Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08<br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << >>DOT<< <br> Prescriber SALYER,NICK,PA    Rx#34994622 <br> Order Date 03/23/16  Start Date   Stop Date 09/19/16 | | | | | | | SEE | | | INSULIN | | | | BINDER | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** NSAIDs;Levemir

**Allergies:**

#3150 REV 4/10

04/04/48
**136521**    4410-    DROW(005    **ANDERSON, FRANK**
180
DOB/Inmate #:    Location:    Name:

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | N. Olweny, LPN | 5/6/16 | w |
| D/C - Discontinued Order | C. Nash, LPN | 5/1 | C | C. Shaw, LPN | 5/16/16 | w |
| R - Refused | J. Ruehrup, RN | | | | | |
| A - Absent | | 5/1 | R | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 5/1/16 | cg | | | |
| | | | | Brandi Gabriella, RN | 5/8/16 | BG |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-16 | JJ |
| | | | | D. Rincon, RN | 5/14/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg 23
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** May 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY <br><br> Prescriber SALYER,NICK,PA  Rx#34644696 <br> Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br><br> Prescriber SALYER,NICK,PA  Rx#34835802 <br> Order Date 02/26/16  Start Date 2/26/16  Stop Date 08/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD << <br><br> Prescriber SALYER,NICK,PA  Rx#34644719 <br> Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 40 MG TABS ~PAXIL~** <br> TAKE 1 BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br><br> Prescriber EVANS JR,ROY,NP  Rx#34326295 <br> Order Date 12/02/15  Start Date 12/2/15  Stop Date 05/30/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | X | X | X | X |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING <br><br> Prescriber SALYER,NICK,PA  Rx#34235758 <br> Order Date 11/16/15  Start Date 11/16/15  Stop Date 05/14/16 | 16 | | | | | | | | | | | | | | | X | X | X | X | X | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EVERY EVENING <br><br> Prescriber WILKINSON,XUONG MD  Rx#35183940 <br> Order Date 05/15/16  Start Date 5/15/16  Stop Date 10/22/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**
NSAIDs;Levemir

**Allergies:**
#3150 REV 4/10

04/04/48

**136521**    4410-    +1 DROW(005    **ANDERSON, FRANK**

182

DOB/Inmate #:    Location:    Name:

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 5/16/16 | |
| D/C - Discontinued Order | C. Nash, LPN | 5/1 | | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 5/1 | | | | |
| O - Other | | | | | | |
| | | | | Brandi Gabriella, RN | 5/8/16 | |
| | C. Gowey, RN | 5/1/16 | cg | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-16 | |
| | | | | D. Rincon, RN | 5/14/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** May 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber WILKINSON,XUONG MD   Rx#34972141   Order Date 04/22/16   Start Date 4/22/16   Stop Date 09/16/16 | ② 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~** 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA   Rx#34644723   **PRN**PRN** Order Date 02/05/16   Start Date 2/5/16   Stop Date 07/24/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** USE 1 VIAL (3ML) FOR NEBULIZER INHALATION DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA   Rx#34315651   **PRN**PRN** Order Date 12/01/15   Start Date 12/1/15   Stop Date 05/29/16 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~** TAKE 1 VIAL INHALATION PER NEBULIZER EVERY DAY AS NEEDED Prescriber WILKINSON,XUONG MD   Rx#35183720   **PRN**PRN** Order Date 05/30/16   Start Date 5/30/16   Stop Date 10/22/16 | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** APPLY 5 ML TOPICAL EACH MORNING AS NEEDED ON SHOWER DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA   Rx#34315635   **PRN**PRN** Order Date 12/01/15   Start Date 12/1/15   Stop Date 05/29/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~** APPLY TOPICAL EVERY DAY AS NEEDED >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber WILKINSON,XUONG MD   Rx#35183648   **PRN**PRN** Order Date 05/30/16   Start Date 5/30/16   Stop Date 10/22/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

NSAIDs; Levemir

**Allergies:**

#3150 REV 4/10

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

184

DOB/Inmate #:    Location:    Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | N. Olweny, LPN | 5/6/16 | |
| D/C - Discontinued Order | C. Nash, LPN | 5/1 | C | C. Shaw, LPN | 5/16/16 | cs |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | J. Ruehrup, RN | 5/6 | h | Brandi Gabriella, RN | 5/8/16 | BG |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 5/1/16 | cg | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-16 | JJ |
| | | | | D. Rincon, RN | 5/14/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M  4410- ASPC EYMAN - BROWNING  AZ  **Month:** May 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED  Prescriber WILKINSON,XUONG MD  Rx#34986008  **PRN**PRN  Order Date 03/27/16  Start Date 3/27/16  Stop Date 09/11/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Minocycline 100mg PO BID  Prescriber Wilkinson  Order Date 5/26/16  Start Date 5/26/16  Stop Date 6/8/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Minocycline 100mg 2 tabs po  Prescriber  Order Date 5/26/16  Start Date 5/26/16  Stop Date 5/26/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

NSAIDs;Levemir

**Allergies:**

#3150 REV 4/10

04/04/48  **136521**  4410-  DROW(005  **ANDERSON, FRANK**

186

DOB/Inmate #:  Location:  Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | N. Olweny, LPN | 5/6/16 | |
| D/C - Discontinued Order | C. Nash, LPN | 5/1 | C | C. Shaw, LPN | 5/16/16 | cs |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 5/1 | R | | | |
| O - Other | | | | Brandi Gabriella, RN | 5/8/16 | BG |
| | | | | | | |
| | | | | | | |
| | C. Gowey, RN | 5/1/16 | cg | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5-4-16 | JJ |
| | | | | D. Rincon, RN | 5/14/16 | DR |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

187

# MEDICATION ADMINISTRATION RECORD

**Facility:** M 4410- ASPC EYMAN - BROWNING    AZ    **Month:** MAY 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ↶ | NPH INSULIN 22UNITS SC BID  Prescriber SAWYER  Order Date 3/23/16 Start Date 3/23/16 Stop Date 9/19/16 | 05 SITE | cg RA | cg RA | cg RA | | | | | | | | | | | | JR ded | | | | | | | 99 RA | 99 RA | 99 RSO | | | | | | | | |
| | | 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ↶ | FSBS ⊂ REGULAR INSULIN PER SLIDING SCALE SC BID  Prescriber SAWYER  Order Date 2/26/16 Start Date 2/26/16 Stop Date 7/18/16 | 05 BS COV SITE | cg 49 0 | cg 119 0 | cg 137 0 | | | | | | | | | | | | JR 186 2 ash | | | | | | | | | | | | | | | | | |
| | | 16 BS COV SITE | | | | | | | | | | | | | | | | | | | | | 99 336 8 RA | 99 201 4 RA | 99 260 4 RSO | | | | | | | | |
| | Prescriber  Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**          4/4/48

**Allergies:** NSAIDS / LEVEMIR    **DOB/Inmate #:** 136521    **Location:** H5    **Name:** ANDERSON, FRANK

#3150 REV 4/10

188

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| D/C - Discontinued Order |  |  |  |  |  |  |
| R - Refused |  |  |  |  |  |  |
| A - Absent |  |  |  |  |  |  |
| O - Other |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  | C. Gowey, RN | 5/2/16 | cg |  |  |  |
|  |  |  |  | J. Jeffrey, RN | 5-31-16 |  |
|  |  |  |  |  |  |  |

| Date/Time | NOTES |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

189



# MEDICATION ADMINISTRATION RECORD

**Facility:** M     4410-     ASPC EYMAN - BROWNING     AZ     **Month:** April 2016

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ALLOPURINOL 100 MG TABS ~ZYLOPRIM~**
TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD <<   ② 08
Prescriber   SALYER,NICK,PA      Rx#34835810
Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16

**ASPIRIN EC 81 MG TBEC ~ECOTRIN~**
TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH <<   08
Prescriber   SALYER,NICK,PA      Rx#34644708
Order Date 02/09/16   Start Date 2/9/16   Stop Date 07/24/16

**CARBAMAZEPINE 200 MG TABS ~TEGRETOL~**   ② 08
<DOT> TAKE 2 TABS BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD, MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure>   ② 16
Prescriber   SALYER,NICK,PA      Rx#34315639
Order Date 12/01/15   Start Date 12/1/15   Stop Date 05/29/16

**CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~**   K O P
1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**  last issued
Prescriber   SALYER,NICK,PA      Rx#34644717
Order Date 02/05/16   Start Date 2/5/16   Stop Date 07/24/16

**DOCUSATE SOD 100 MG CAPS ~COLACE~**   08
TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >>   16
Prescriber   SALYER,NICK,PA      Rx#34835065
Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16

**INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~**
<DOT> TAKE 22 UNITS SUBCUTANEOUS TWICE DAILY FOR 180 DAYS >> KEEP REFRIGERATED << >>DOT<<
see insulin MAR for all insulin doses   on eomin
Prescriber   SALYER,NICK,PA      Rx#34994622
Order Date 03/23/16   Start Date 3/24/16   Stop Date 09/19/16

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48     H5
136521     4410-     DROW(005     **ANDERSON, FRANK**
190
DOB/Inmate #:     Location:     Name:

#3150 REV 4/10     PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | | CS |
| D/C - Discontinued Order | C. Nash, LPN | 4/L | C | | | |
| R - Refused | | | | | | |
| A - Absent | N. Olweny, LPN | 4/1 | ∿ | | | |
| O - Other | | | | J. Ruehrup, RN | 4/21/16 | JR |
| | | | | | | |
| | C. Gowey, RN | 4/3/16 | CG | | | |
| | A. Watson, LPN | 4/30/ | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 4-1-16 | JJ |
| | D Rincon, RN | 4/7 | DV | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

191



# MEDICATION ADMINISTRATION RECORD

**Facility:**  M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** April 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**
TAKE 1 TAB BY MOUTH TWICE DAILY
Prescriber   SALYER,NICK,PA   Rx#34644696
Order Date 02/09/16   Start Date 2/9/16   Stop Date 07/24/16
HR: 08, 16

**METOPROLOL TART 100 MG TABS ~LOPRESSOR~**
TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS <<
Prescriber   SALYER,NICK,PA   Rx#34835802
Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16
HR: 08, 16

**OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**
TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD <<
Prescriber   SALYER,NICK,PA   Rx#34644719
Order Date 02/09/16   Start Date 2/9/16   Stop Date 07/24/16
HR: 08

**PAROXETINE HCL 40 MG TABS ~PAXIL~**
TAKE 1 BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS <<
Prescriber   EVANS JR,ROY,NP   Rx#34326295
Order Date 12/02/15   Start Date 12/2/15   Stop Date 05/30/16
HR: 16

**SIMVASTATIN 40 MG TABS ~ZOCOR~**
TAKE 1 TAB BY MOUTH EACH EVENING
Prescriber   SALYER,NICK,PA   Rx#34235758
Order Date 11/16/15   Start Date 11/17/15   Stop Date 05/14/16
HR: 16

**TERAZOSIN HCL 2 MG CAPS ~HYTRIN~**
TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS <<
Prescriber   SALYER,NICK,PA   Rx#34106008
Order Date 11/17/15   Start Date 11/17/15   Stop Date 04/21/16
HR: ②16

**Diagnosis:**
**Allergies:** NSAIDs;Levemir

04/04/48
136521    H5    4410-    DROW(005    **ANDERSON, FRANK**
192
DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | | (initials) |
| D/C - Discontinued Order | C. Nash, LPN | 4/1 | (initials) | | | |
| R - Refused | | | | | | |
| A - Absent | N. Olweny, LPN | 4k | (initials) | | | |
| O - Other | | | | J. Ruehrup, RN | 4/21/16 | (initials) |
| | | | | | | |
| | C. Gowey, RN | 4/3/16 | cg | | | |
| | | | | | | |
| | A. Watson, LPN | 4/30 | (initials) | | | |
| | | | | J. Jeffrey, RN | 4-1-16 | (initials) |
| | D. Rincon, RN | 4/7 | (initials) | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

193

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | AZ | Month: | April 2016 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CG | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber WILKINSON,XUONG MD Rx#34972141 Order Date 04/22/16 Start Date 4/22/16 Stop Date 09/16/16 | ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CG | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << last given 2/12/16 Prescriber SALYER,NICK,PA Rx#34644723 **PRN**PRN** Order Date 02/05/16 Start Date 2/5/16 Stop Date 07/24/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CG | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ USE 1 VIAL (3ML) FOR NEBULIZER INHALATION DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA Rx#34315651 **PRN**PRN** Order Date 12/01/15 Start Date 12/1/15 Stop Date 05/29/16 | TX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CG | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ APPLY 5 ML TOPICAL EACH MORNING AS NEEDED ON SHOWER DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> last given 3/21/16 Prescriber SALYER,NICK,PA Rx#34315635 **PRN**PRN** Order Date 12/01/15 Start Date 12/1/15 Stop Date 05/29/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CG | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED Prescriber WILKINSON,XUONG MD Rx#34986008 **PRN**PRN** Order Date 03/27/16 Start Date 3/27/16 Stop Date 09/11/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CG | Nystatin 100,000u/Gm apply to affected area BID Prescriber Salyer Order Date 2/25/16 Start Date 2/25/16 Stop Date 5/22/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | H5 | | |
|---|---|---|---|---|---|
| NSAIDs;Levemir | | 136521 | 4410- | DROW(005 | ANDERSON, FRANK |
| Allergies: | | 194 | | | |
| | | DOB/Inmate #: | Location: | Name: | |

#3150 REV 4/10                                                                                    PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | | CL |
| D/C - Discontinued Order | C. Nash, LPN | 4/1 | C | | | |
| R - Refused | | | | | | |
| A - Absent | N. Olweny, LPN | 4h | Lo | | | |
| O - Other | | | | | | |
| | | | | J. Ruehrup, RN | 4/21/16 | JR |
| | C. Gowey, RN | 4/3/16 | CG | | | |
| | | | | | | |
| | A. Watson, LPN  4/3/1  DW | | | | | |
| | | | | J. Jeffrey, RN | 4-1-16 | JJ |
| | D. Rincon, RN | 4/7 | DW | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

195

Pg:21
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** March 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA   Rx#34835810 <br> Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16 | ②08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA   Rx#34644708 <br> Order Date 02/09/16   Start Date 2/9/16   Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA   Rx#34315639 <br> Order Date 12/01/15   Start Date 12/1/15   Stop Date 05/29/16 | ②08 <br> ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> 1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber SALYER,NICK,PA   Rx#34644717 <br> Order Date 02/05/16   Start Date 2/5/16   Stop Date 07/24/16 | K C P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA   Rx#34835065 <br> Order Date 02/26/16   Start Date 2/26/16   Stop Date 08/24/16 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> INJECT 20 UNITS SUBCUTANEOUSLY TWICE DAILY >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA   Rx#34662184 <br> Order Date 01/28/16   Start Date 1/28/16   Stop Date 07/26/16 | | | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
**136521**    4410-    DROW(005    **ANDERSON, FRANK**
196
DOB/Inmate #:    Location: HS    Name:

#3150 REV 4/10    PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 2-29-16 | s |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | N. Olweny, LPN | 3/1/16 | w |
| A - Absent | F. Leon, LPN | 3/3 | FL | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 3/7/16 | CG | | | |
| | K. Ruehrup, RN | 3-13 | K | | | |
| | A. Watson, LPN | 3/19 | AW | J. Jeffrey, RN | 2-28-16 | JJ |
| | D. Rincon, RN | 3/10 | DR | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

197

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | March 2016 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~ <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA Rx#33913610 Order Date 09/24/15 Start Date 9/24/15 Stop Date 03/22/16 | | | | | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | |
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ TAKE 1 TAB BY MOUTH TWICE DAILY Prescriber SALYER,NICK,PA Rx#34644696 Order Date 02/09/16 Start Date 2/9/16 Stop Date 07/24/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | METOPROLOL TART 100 MG TABS ~LOPRESSOR~ TAKE 1 BY MOUTH TWICE DAILY >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA Rx#34835802 Order Date 02/26/16 Start Date 2/26/16 Stop Date 08/24/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NYSTATIN (15GM) 100,000 U/GM CREA ~MYCOSTATIN~ APPLY TOPICAL TWICE DAILY >>KOP<< >> FOR EXTERNAL USE ONLY << Prescriber SALYER,NICK,PA Rx#34547986 Order Date 01/11/16 Start Date Stop Date 03/11/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA Rx#34644719 Order Date 02/09/16 Start Date 2/9/16 Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE HCL 40 MG TABS ~PAXIL~ TAKE 1 BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber EVANS JR,ROY,NP Rx#34326295 Order Date 12/02/15 Start Date 12/2/15 Stop Date 05/30/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | | |
| Allergies: NSAIDs;Levemir | | 136521 198 | 4410- | DROW(005 | ANDERSON, FRANK |
| | | DOB/Inmate #: | | Location: | Name: |

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 2-29-16 | ✓ |
| D/C - Discontinued Order | | | | | | |
| R - Refused | F. Leon, LPN | 3/3 | FL | N. Olweny, LPN | 3|1|16 | w |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 3/7/16 | CG | | | |
| | | | | | | |
| | K. Ruehrup, RN | 3-13 | K | | | |
| | A. Watson, LPN | 3/19 | AW | | | |
| | | | | J. Jeffrey, RN | 2-28-16 | JJ |
| | | | | | | |
| | D. Rincon, RN | 3/10 | DV | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:23
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** March 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EACH EVENING Prescriber SALYER,NICK,PA Rx#34235758 Order Date 11/16/15 Start Date 11/16/15 Stop Date 05/14/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA Rx#34106008 Order Date 11/17/15 Start Date 11/17/15 Stop Date 04/21/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA Rx#34644723 **PRN**PRN** Order Date 02/05/16 Start Date 2/5/16 Stop Date 07/24/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ USE 1 VIAL (3ML) FOR NEBULIZER INHALATION DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA Rx#34315651 **PRN**PRN** Order Date 12/01/15 Start Date 12/1/15 Stop Date 05/29/16 | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ APPLY 5 ML TOPICAL EACH MORNING AS NEEDED ON SHOWER DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA Rx#34315635 **PRN**PRN** Order Date 12/01/15 Start Date 12/1/15 Stop Date 05/29/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA Rx#33933327 **PRN**PRN** Order Date 09/28/15 Start Date 9/28/15 Stop Date 03/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

Allergies: NSAIDs;Levemir

04/04/48
**136521**    4410-    DROW(005    **ANDERSON, FRANK**
200
DOB/Inmate #:    Location:    Name:

#3150 REV 4/10    PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 2-29-16 | 2 |
| D/C - Discontinued Order | | | | | | |
| R - Refused | C. Gowey, RN | 3/7/16 | CG | N. Olweny, LPN | 8/1/16 | 3 |
| A - Absent | | | | | | |
| O - Other | F. Leon, LPN | 3/3 | FL | | | |
| | | | | | | |
| | K. Ruehrup, RN | 3-15 | K | | | |
| | A. Watson, LPN | 3/19 | AW | | | |
| | | | | J. Jeffrey, RN | 2-28-16 | JJ |
| | | | | | | |
| | D. Rincon, RN | 3/10 | DR | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

201

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** March 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ <br> TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED <br> Prescriber SALYER,NICK,PA   Rx#34835771   **PRN**PRN** <br> Order Date 02/26/16   Start Date 3/27/16   Stop Date 08/24/16 | 08 <br><br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PNEUMOVAX 0.5 ML TO BE GIVEN 1 DOSE IM UPON ARRIVAL FROM PHARMACY! <br> Prescriber WILKINSON <br> Order Date 3/4/16   Start Date 3/5/16   Stop Date 3/24/16 | 08 | | | | | error | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48

**136521**

202

4410-

DROW(005

DOB/Inmate #:    Location:    Name: **ANDERSON, FRANK**

#3150 REV 4/10      *PharmaCorr*

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw, LPN | 2-29-16 | cs |
| D/C - Discontinued Order | | | | | | |
| R - Refused | F. Leon, LPN | 3/3 | FL | N. Olweny, LPN | 3/1/16 | ◡ |
| A - Absent | C. Gowey, RN | 3/7/16 | CG | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | K. Ruehrup, RN | 3-13 | KR | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-28-16 | JJ |
| | | | | | | |
| | D. Rincon, RN | 3/10 | DR | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

203

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning  **Month:** March 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accucheck c̄ Regular Insulin SQ Sliding Scale 150-200 = 2 units 201-250 = 4 units 251-300 = 6 units 301-350 = 8 units | 05 BS COV site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 351-400 = 10 units >400 = call provider Prescriber Salyer Order Date 2/26/16 Start Date 2/26/16 Stop Date 7/18/16 | 16 BS COV site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH insulin 20 units SQ BID Prescriber Salyer Order Date 1/28/16 Start Date 1/28/16 Stop Date 7/26/16 | 05 site 16 site | | | | | | | | | | | | | | | | | | | | | | | | | | NEW ORDER | | | | | | |
| | NPH INSULIN 22 UNITS SC BID Prescriber SALYER Order Date 3/23/16 Start Date 3/24/16 Stop Date 9/19/16 | 05 SITE 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date Start Date Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date Start Date Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS, Levemir Insulin

DOB: 4/4/48

Inmate #: 136521

Location: H5

Name: Anderson, Frank

#3150 REV 4/10

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | J. Ruehrup, RN | 3-12 16 | R | | | |
| A - Absent | | | | C. Gowey, RN | 3/7/16 | Cg |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | K. Ruehrup, RN | 3-15 | R | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 3-2 16 | qr |
| | | | | | | |
| | D. Rincon, RN | 3/10 | DR | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

Facility: M   4410   ASPC EYMAN - BROWNING   AZ   Month: FEBRUARY 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACCUCHECKS $\overline{c}$ REGULAR INSULIN SLIDING SCALE 150-200 = 2 UNITS 201-250 = 4 UNITS 251-300 = 6 UNITS 301-350 = 8 UNITS | 05 BS COV SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 351-400 = 10 UNITS 401-450 = 12 UNITS >450 CALL O.C.P. Prescriber: SAWYER Order Date 9/24/15 Start Date 9/24/15 Stop Date 3/22/16 | 16 BS COV SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH INSULIN 20 UNITS SQ BID Prescriber: SAWYER Order Date 1/28/16 Start Date 1/28/16 Stop Date 7/24/16 | 05 SITE 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:   4/4/48

Allergies: NKDA   DOB/Inmate #: 736521   Location: H5   Name: ANDERSON, FRANK

#3150 REV 4/10

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 2/1 | ⌒ | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | Brandi Gabriella, RN | 2/12/16 | BG | J. Ruehrup, RN | 2-1-16 | R |
| | | | | | | |
| | | | | C. Gowey, RN | 2/8/16 | cg |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-1-16 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

207

Pg:20
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | February 2016 |
|---|---|---|---|---|---|---|---|

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~ TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << ② Prescriber SALYER,NICK,PA  Rx#33757237 Order Date 09/01/15  Start Date 9/11/15  Stop Date 02/28/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~ TAKE 2 TABS BY MOUTH DAILY >> TAKE WITH FOOD << ② Prescriber SALYER,NICK,PA  Rx#34644718 Order Date 02/29/16  Start Date 2/29/15  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~ TAKE 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << Prescriber SALYER,NICK,PA  Rx#33623987 Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~ TAKE 1 TAB BY MOUTH EACH MORNING >> DO NOT CRUSH << Prescriber SALYER,NICK,PA  Rx#34644708 Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CARBAMAZEPINE 200 MG TABS ~TEGRETOL~ <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> ② Prescriber SALYER,NICK,PA  Rx#34315639 Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~ USE 2 PUFFS TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** Prescriber SALYER,NICK,PA  Rx#34189358 Order Date 11/06/15  Start Date 11/6/15  Stop Date 02/04/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | Ч | |
|---|---|---|---|---|---|
| NSAIDs;Levemir | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | | 208 | | | |
| #3150 REV 4/10 | | DOB/Inmate #: | | Location: | Name: |

PharmaCorr



**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | Julie Bainbridge, RN | 2/1 | |
| D/C - Discontinued Order | C. Nash, LPN | 2/1 | C | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 2/1 | M | C. Shaw, LPN | 2/24 | or |
| O - Other | | | | | | |
| | F. Leon, LPN | 2/4 | PL | C. Gowey, Rr. | 2/8/16 | cg |
| | A. Watson, LPN | 2/6 | u | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-1-16 | gg |
| | | | | | | |
| | | | | M. King, LPN | 2/21 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

209

Pg:21
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

Facility:    M    4410-    ASPC EYMAN - BROWNING      AZ    Month:    February 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~  1 PUFF INHALATION TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE**  Prescriber SALYER,NICK,PA  Rx#34644717  Order Date 02/05/16  Start Date 2/5/16  Stop Date 07/24/16 | KOP | | | →| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | DOCUSATE SOD 100 MG CAPS ~COLACE~  TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >>  Prescriber SALYER,NICK,PA  Rx#33946590  Order Date 10/13/15  Start Date 10/13/15  Stop Date 03/28/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~  <DOT> INJECT 16 UNITS SUBCUTANEOUS TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED <<  Prescriber SALYER,NICK,PA  Rx#34463316  Order Date 01/20/16  Start Date 1/20/16  Stop Date 06/22/16 | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~  <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED <<  Prescriber SALYER,NICK,PA  Rx#33913610  Order Date 09/24/15  Start Date 9/24/15  Stop Date 03/22/16 | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~  TAKE 1 TAB BY MOUTH TWICE DAILY  Prescriber SALYER,NICK,PA  Rx#33623988  Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~  TAKE 1 TAB BY MOUTH TWICE DAILY  Prescriber SALYER,NICK,PA  Rx#34644696  Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:
NSAIDs;Levemir
Allergies:

04/04/48
**136521**
210
DOB/Inmate #:

4410-

DROW(005
Location:

H

**ANDERSON, FRANK**

Name:

#3150 REV 4/10

*PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | Julie Bainbridge, R | 2/1 | |
| D/C - Discontinued Order | C. Nash, LPN | 2/1 | | | | |
| R - Refused | J. Ruehrup, RN | 2/1 | | | | |
| A - Absent | | | | C. Shaw, LPN | 2.24 | ca |
| O - Other | | | | | | |
| | F. Leon, LPN | 2/4 | m | | | |
| | A. Watson, LPN | | | C. Gowey, RN | 2/8/16 | cg |
| | | | | | | |
| | | | | J. Jeffrey, RN | 2-1-16 | jj |
| | | | | | | |
| | | | | M. King, LPN | 2/21 | mk |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg:22
Form: C6/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** February 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA    Rx#33933331  Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **NYSTATIN (15GM) 100,000 U/GM CREA ~MYCOSTATIN~** APPLY TOPICAL TWICE DAILY >>KOP<< >> FOR EXTERNAL USE ONLY << Prescriber SALYER,NICK,PA    Rx#34547986  Order Date 01/11/16  Start Date 1/4/16  Stop Date 03/11/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** TAKE 1 CAP BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA    Rx#33623977  Order Date 09/13/15  Start Date 9/15/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** TAKE 1 CAP BY MOUTH DAILY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA    Rx#34644719  Order Date 02/09/16  Start Date 2/9/16  Stop Date 07/24/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 40 MG TABS ~PAXIL~** TAKE 1 BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << Prescriber EVANS JR,ROY,NP    Rx#34326295  Order Date 12/02/15  Start Date 12/2/15  Stop Date 05/30/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** TAKE 1 TAB BY MOUTH EACH EVENING Prescriber SALYER,NICK,PA    Rx#34235758  Order Date 11/16/15  Start Date 11/16/15  Stop Date 05/14/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NSAIDs;Levemir

#3150 REV 4/10

04/04/48
136521    4410-    DROW(005  H  **ANDERSON, FRANK**
212
DOB/Inmate #:    Location:    Name:

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | Julie Bainbridge, RN | 2/1 | |
| D/C - Discontinued Order | C. Nash, LPN | 2/1 | | | | |
| R - Refused | J. Ruehrup, RN | 2.1 | | | | |
| A - Absent | | | | | | |
| O - Other | | | | C. Shaw, LPN | 2·24 | cs |
| | F. Leon, LPN | 2/4 | | | | |
| | | | | C. Gowey, RN | 2/8/16 | cg |
| | A. Watson, LPN | | | | | |
| | | | | J. Jeffrey, RN | 2-1-16 | gg |
| | | | | M. King, LPN | 2/21 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

213

Fg.23
Form: C6/31



# MEDICATION ADMINISTRATION RECORD

**Facility:** M  4410-  ASPC EYMAN - BROWNING  AZ  **Month:** February 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#34106008 Order Date 11/17/15  Start Date 11/17/15  Stop Date 04/21/16 | ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ TAKE 1-2 PUFFS FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA  Rx#34189348  **PRN**PRN** Order Date 11/06/15  Start Date 4/6/15  Stop Date 02/04/16 | KQP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ 1-2 PUFFS INHALATION FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << Prescriber SALYER,NICK,PA  Rx#34644723  **PRN**PRN** Order Date 02/05/16  Start Date 2/5/16  Stop Date 07/24/16 | KQP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ USE 1 VIAL (3ML) FOR NEBULIZER INHALATION DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#34315651  **PRN**PRN** Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ APPLY 5 ML TOPICAL EACH MORNING AS NEEDED ON SHOWER DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA  Rx#34315635  **PRN**PRN** Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#33933327  **PRN**PRN** Order Date 09/28/15  Start Date 9/23/15  Stop Date 03/26/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

3150 REV 4/10

04/04/48

136521  4410-  DROW(005  **ANDERSON, FRANK**

214

DOB/Inmate #:  Location:  Name:

**PharmaCorr**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | Julie Bainbridge, RN | 2/1 | |
| D/C - Discontinued Order | C. Nash, LPN | 2/1 | | | | |
| R - Refused | J. Ruehrup, RN | 2/1 | | | | |
| A - Absent | | | | | | |
| O - Other | F. Leon, LPN | 2/4 | | C. Shaw, LPN | 2-24 | |
| | | | | C. Gowey, RN | 2/8/16 | cg |
| | A. Watson, LPN | 2/6 | | | | |
| | | | | J. Jeffrey, RN | 2-1-16 | |
| | | | | M. King, LPN | 2/21 | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

215

# ARIZONA DEPARTMENT OF CORRECTIONS

## Duty/Special Needs Order - Inmate Health

| Date Issued | Expiration Date |
|---|---|
| 2/23/16 | 2/23/17 |

### ✔ Check the Appropriate Category

☐ Full Duty  ☐ Limited Duty  Non-Duty/No Work  Lay in/Confined to living quarters with bathroom privileges

### ENSURE ALL LIMITATIONS ARE COMPATIBLE

**Inmate Limited Duty** (✔ Check only those that apply)

No lifting, No pushing, No pulling, No running

No lifting over _____ 10 _____ 20 _____ 50 _____ pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing _____ ladders _____ stairs

☐ No operation of machinery or power tools

No off-complex work assignments

☐ Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

☐ No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

**Work Capacity, Specify Limitations:** (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit _____ hours/day or consecutive hours

Can stand _____ hours/day or consecutive hours

Can walk _____ hours/day or consecutive hours

Other Limitations/Considerations (Explain)

_____

**Other Limitations of Daily Activity** (✔ Check only those that apply)

Yes = Inmate is able to    No = Inmate is unable to

| | | | |
|---|---|---|---|
| Yes | No | Meals in Living Quarters | |
| Yes | No | | |
| Yes | No | Field Activities | day(s)/week(s) |
| Yes | No | Walk Track | |
| Yes | No | Sports Activities | day(s)/week(s) |
| Yes | No | Visitation | |
| ✔Yes | No | Other | Adult Diapers |

Extra Roll Toilet Paper weekly
Urinal

**Additional Considerations** Wheelchair Cushion
Wheelchair
Walker

**Medical Property Issued** Wide Brim Hat
Bed Wedge
Shower Chair

**Medical Property to be Returned to Clinic by:** TED Stockings
Low Bunk
Low tier

**Restrictions**

| | |
|---|---|
| 001 | CORRID |
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

RECEIVED 2-26-16

Medical Score - Circle One   1   2   3   (4)

ADA   ✔ Yes   or   ☐ No

Provider Signature/Date   NICK C SALYER PA-C   ACPA1022811AZ2131   DEA MS2645375   2/23/16

Inmate Signature/Date   Frank Anderson   2/26/16

Distribution:   White - Medical Record
Canary - Unit Chief of Security
Pink - Inmate

| Inmate Name (Last, First M.I.) | ADC Number |
|---|---|
| Anderson Frank | 136521 |
| Date of Birth | Facility/Unit |
| 4/4/48 | Browning |

216

1101-60
12/19/12

# ARIZONA DEPARTMENT OF CORRECTIONS

**Duty/Special Needs Order - Inmate Health**

| | Date Issued | Expiration Date |
|---|---|---|
| | 2/23/16 | 2/23/17 |

✔**Check the Appropriate Category**

☐ Full Duty    ☐ Limited Duty    Non-Duty/No Work    Lay in/Confined to living quarters with bathroom privileges

## ENSURE ALL LIMITATIONS ARE COMPATIBLE

**Inmate Limited Duty** (✔ Check only those that apply)

No lifting, No pushing, No pulling, No running

No lifting over    10    20    50    pounds

No repetitive bending/twisting body part

No repetitive motion to injured part Body Part

No work reaching above the shoulder

No operation of a motor vehicle

No climbing    ladders    stairs

☐ No operation of machinery or power tools

No off-complex work assignments

☐ Exposure to direct sunlight only with hat, sunscreen, long sleeve shirt, etc.

☐ No exposure to respiratory irritants (e.g. chemicals, paints, grass cuttings, etc.)

**Work Capacity, Specify Limitations:** (Circle either hours/day or consecutive hours)

Workday Capacity

Can sit _____ hours/day or consecutive hours

Can stand _____ hours/day or consecutive hours

Can walk _____ hours/day or consecutive hours

Other Limitations/Considerations (Explain)

_____

**Other Limitations of Daily Activity** (✔ Check only those that apply)

Yes = Inmate is able to    No = Inmate is unable to

| | | |
|---|---|---|
| Yes | No | Meals in Living Quarters |
| Yes | No | |
| Yes | No | Field Activities    day(s)/week(s) |
| Yes | No | Walk Track |
| Yes | No | Sports Activities    day(s)/week(s) |
| Yes | No | Visitation |
| Yes | No | Other  ADOC Approved Sun glasses or Solar shields |

**Additional Considerations**  Side Restraints  Extra Blanket

**Medical Property Issued**  Extra Pillow

**Medical Property to be Returned to Clinic by:**

**Restrictions**

| | |
|---|---|
| 001 | CORRID |
| 002 | L BUNK |
| 003 | TUCSN |
| 004 | FLO/EYM |
| 005 | NO STAIR |
| 006 | CLSE - DIN |
| 007 | CLSE - BTH |
| 008 | NO TENT |
| 009 | ADA SHWR |
| 010 | ADA PRTR |

**Medical Score - Cirlce One**    1    2    3    (4)

**ADA**    ✔ Yes    or    ☐ No

Provider Signature/Date  NICK C SALVER PA-C  NPI 1022211AZ213  2/23/16  DEA MS2645375

Inmate Signature/Date  ✗ Frank Anderson 2/24/16

Distribution:    White - Medical Record
Canary - Unit Chief of Security
Pink - Inmate

| Inmate Name (Last, First M.I.) | ADC Number |
|---|---|
| Anderson, Frank | 136521 |
| Date of Birth | Facility/Unit |
| 4/4/48 | Browning |

217

1101-60
12/19/12

# MEDICATION ADMINISTRATION RECORD

**Facility:** M- ASPC EYMAN - BROWNING        AZ    **Month:** JANUARY 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACCUCHECKS I REGULAR INSULIN SLIDING SCALE 150-200 - 2 UNITS 201-250 - 4 UNITS Prescriber 251-300 Stop 6 UNITS Order Date Start | 05 BS COV SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 301-350 - 8 UNITS 351-400 - 10 UNITS 401-450 - 12 UNITS Prescriber SAWYER > 450 CALL OCP Order Date 9/24/15 Start Date 9/24/15 Stop Date 3/22/16 | 16 BS COV SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH INSULIN 16 UNITS SQ BID Prescriber SAWYER Order Date 7/23/15 Start Date 7/23/15 Stop Date 1/19/16 | 05 SITE 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH INSULIN 16 UNITS SQ BID Prescriber SAWYER Order Date 12/24/15 Start Date 1/20/16 Stop Date 6/22/16 | 05 SITE 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH Insulin 20 units SQ BID Prescriber Solyer Order Date 1/28/16 Start Date 1/28/16 Stop Date 7/26/16 | 05 SITE 16 SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date Start Date Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NKDA

#3150 REV 4/10

**DOB/Inmate #:** 4/4/48  136531    **Location:** H5    **Name:** ANDERSON, FRANK

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | C. Shaw LPN | 1-1-16 | cs |
| D/C - Discontinued Order | C. Nash, LPN | 1/1/16 | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | F. Leon, LPN | 1/2/16 | FL | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 1-1-16 | |
| | | | | J. Ruehrup, RN | 1/1/16 | |
| | | | | | | |
| | Brandi Gabriella, RN | 1·3·16 | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | January 2016 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber  SALYER,NICK,PA  Rx#33757237 <br> Order Date 09/01/15  Start Date 9/1/15  Stop Date 02/28/16 | ②08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **AS—— 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << <br> Prescriber  SALYER,NICK,PA  Rx#33623987 <br> Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 2 TABS BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br> Prescriber  SALYER,NICK,PA  Rx#34315639 <br> Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | ②08 ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> USE 2 PUFFS TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH AFTER USE** <br> Prescriber  SALYER,NICK,PA  Rx#34189358 <br> Order Date 11/06/15  Start Date 11/1/15  Stop Date 02/04/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber  SALYER,NICK,PA  Rx#33946590 <br> Order Date ——  Start Date 10/13/15  Stop Date 03/28/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber  SALYER,NICK,PA  Rx#33498683 <br> Order Date 07/23/15  Start Date 7/23/15  Stop Date 01/19/16 | | SEE INSULIN MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | | | |
| NSAIDs;Levemir | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** | |
| Allergies: | | 220 | | H | | |
| #3150 REV 4/10 | | DOB/Inmate #: | | Location: | Name: | PharmaCorr |

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 1\1\ | C | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 1(( | JR | | | |
| O - Other | | | | | | |
| | K. Ruehrup, RN | 1/1 | K | | | |
| | | | | | | |
| | N. Olweny, LPN | 1\1 | ~ | | | |
| | | | | | | |
| | F. Leon, LPN | 1/2/16 | FL | J. Jeffrey, RN | 1-1-16 | JJ |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 1.3.16 | BG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

221

# MEDICATION ADMINISTRATION RECORD

Facility: M    4410-    ASPC EYMAN - BROWNING    AZ    Month: January 2016

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <D.T> INJECT 16 UNITS SUBCUTANEOUS TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA    Rx#34463316 <br> Order Date 01/20/16  Start Date 1/20/16  Stop Date 06/22/16 | | SEE INSULIN MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <D.T> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA    Rx#33913610 <br> Order Date 09/24/15  Start Date 9/24/15  Stop Date 03/22/16 | | SEE INSULIN MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY <br> Prescriber SALYER,NICK,PA    Rx#33623988 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA    Rx#33623989 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | D/C 1/20/16 | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA    Rx#33933331 <br> Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA    Rx#33623977 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NSAIDs;Levemir

04/04/48
136521    4410-    DROW(005    **ANDERSON, FRANK**
222
DOB/Inmate #:    Location: H    Name:

#3150 REV 4/10    PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 1\1 | a | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 1\1 | JR | | | |
| O - Other | | | | | | |
| | K. Ruehrup, RN | 1/1 | K | | | |
| | | | | | | |
| | N. Olweny, LPN | 1\1 | w | | | |
| | | | | | | |
| | F. Leon, LPN | 1/2/16 | FL | J. Jeffrey, RN | 1-1-16 | JJ |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 1-3-16 | BG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | AZ | Month: | January 2016 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAROXETINE 40 MG TABS ~PAXIL~ <br> TAKE 1 BY MOUTH EVERY EVENING >> MAY CAUSE DROWSINESS << <br> Prescriber EVANS JR,ROY,NP  Rx#34326295 <br> Order Date 12/02/15  Start Date 12/2/15  Stop Date 05/30/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ <br> TAKE 1 TAB BY MOUTH EACH EVENING <br> Prescriber SALYER,NICK,PA  Rx#34235758 <br> Order Date 11/16/15  Start Date 11/16/15  Stop Date 05/14/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ <br> TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#34106008 <br> Order Date 11/17/15  Start Date 11/17/15  Stop Date 04/21/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ <br> TAKE 1-2 PUFFS FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << <br> Prescriber .PA  Rx#34189348  **PRN**PRN* <br> Order Date 11/06/15  Start Date 11/6/15  Stop Date 02/04/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL INH SOL (3ML) 0.083% NEBU ~PROVENTIL~ <br> USE 1 VIAL (3ML) FOR NEBULIZER INHALATION DAILY AS NEEDED >>DOT<< <br> Prescriber SALYER,NICK,PA  Rx#34315651  **PRN**PRN* <br> Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | COAL TAR SHAMPOO (250ML) 0.5% SHAM ~DOAK TAR/THERA-GEL~ <br> APPLY 5 ML TOPICAL EACH MORNING AS NEEDED ON SHOWER DAYS >>KOP<< >> FOR EXTERNAL USE ONLY << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA  Rx#34315635  **PRN**PRN* <br> Order Date 12/01/15  Start Date 12/1/15  Stop Date 05/29/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | | | |
| NSAIDs;Levemir | | 136521 | 4410- | DROW(005 | **ANDERSON, FRANK** | |
| Allergies: | | 224 | | H | | |
| #3150 REV 4/10 | | DOB/Inmate #: | | Location: | Name: | *PharmaCorr* |

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 1/1 | C | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 1/1 | JR | | | |
| O - Other | | | | | | |
| | K. Ruehrup, RN | 1/1 | K | | | |
| | | | | | | |
| | N. Olweny, LPN | 1/1 | ⌣ | | | |
| | | | | | | |
| | F. Leon, LPN | 1/2/16 | FL | J. Jeffrey, RN | 1-1-16 | JJ |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 1.3.16 | BG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Pg: 23
Form: 6/31

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | AZ | Month: | January 2016 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#33933327  **PRN**PRN** Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Coproflaxacin 750 PO BID x14 days Prescriber Salyer Order Date 1/11/16  Start Date 1/12/16  Stop Date 1/25/16 | 08 | | | | | | | | | | | NA | | | | | | | | | | | | | | | | X X | | | | | |
| | | 120 | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

226

Diagnosis:

NSAI s;Levemir

Allergies:

#3150 REV 4/10

DOB/Inmate #:    Location: H    Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | \|\1 | ⌒ | | | |
| R - Refused | | | | | | |
| A - Absent | J. Ruehrup, RN | 1\lc | JR | | | |
| O - Other | | | | | | |
| | K. Ruehrup, RN | 1/1 | K | | | |
| | | | | | | |
| | N. Olweny, LPN | 1\l1 | 3 | | | |
| | | | | | | |
| | F. Leon, LPN | 1/2/16 | FL | J. Jeffrey, RN | 1-1-16 | JJ |
| | | | | | | |
| | | | | Brandi Gabriella, RN | 1.3.16 | BG |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning    **Month:** December 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FSBS/Accuchecks c̄ Regular insulin SQ | 05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BS 150-200 = 2 units | BS | 117 | 113 | 103 | | 148 | 88 | 108 | 106 | 114 | | | | | | | | 93 | | | | 115 | 115 | 156 | | | | | | | | |
| | 201-250 = 4 units | COV | − | − | − | 2 | 0 | 0 | − | − | − | 0 | 0 | 0 | | / | / | / | 4 | 0 | 0 | − | − | 2 | 0 | 0 | 0 | 0 | − | 4 | 4 | 0 | |
| | 251-300 = 6 units | Site | | | | | | | / | | / | | | | | / | | | | | | | | | | | | | | | | | | |
| | 301-350 = 8 units | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 351-400 = 10 units | BS | 125 | 126 | | | 105 | | | 104 | 96 | | 149 | 145 | | 109 | 140 | 135 | | | 111 | 105 | 120 | 108 | | 153 | | | | | 181 | 125 | 120 | |
| | 401-450 = 12 units | COV | 2 | 0 | 4 | 0 | 0 | 6 | 2 | / | 2 | 6 | 0 | 0 | | 6 | 0 | 0 | 6 | 0 | 0 | 6 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | |
| Prescriber: Salyer   7450 call HCP | Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date 9/24/15  Start Date 9/24/15  Stop Date 3/22/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH insulin | 05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 16 units SQ BID | Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prescriber: Salyer | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date 7/23/15  Start Date 7/23/10  Stop Date 1/19/16 | Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Prescriber: | | |
|---|---|---|
| Order Date | Start Date | Stop Date |

| Prescriber: | | |
|---|---|---|
| Order Date | Start Date | Stop Date |

| Prescriber: | | |
|---|---|---|
| Order Date | Start Date | Stop Date |

**Diagnosis:**

**Allergies:** NKDA

4/4/48

136-58-1

**DOB/Inmate #:**

H5

**Location:**

Anderson, Frank

**Name:**

#3150 REV 4/10

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 12/31 | C | J. Ruehrup, RN | 12/1 | M |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 12/15/15 | cg | | | |
| | | | | | | |
| | | | | | | |
| | Brandi Gabriella, RN | 12.4.15 | b | J. Jeffrey, RN | 12-3-15 | |
| | | | | | | |
| | F. Leon, LPN | 12/3 | RL | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |






# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** December 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA  Rx#33757237 <br> Order Date 09/01/15  Start Date 9/1/15  Stop Date 02/28/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA  Rx#33623987 <br> Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY >> TAKE WITH FOOD <br> MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA  Rx#33946607 <br> Order Date 10/13/15  Start Date 10/13/15  Stop Date 03/28/16 | 08 16 21 | | | | | | | | | | | | *see new order* | | | | | | | | | | | | | | | | | | | | |
| | **CICLESONIDE (6.1 GM) 80 MCG INHA ~ALVESCO~** <br> USE 2 PUFFS TWICE DAILY >>KOP<< >> SHAKE WELL <<**RINSE MOUTH <br> AFTER USE** *last given 11/21/15* <br> Prescriber SALYER,NICK,PA  Rx#34189358 <br> Order Date 11/06/15  Start Date 11/6/15  Stop Date 02/04/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA  Rx#33946590 <br> Order Date 10/13/15  Start Date 10/13/15  Stop Date 03/28/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> <br> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA  Rx#33498683 <br> Order Date 07/23/15  Start Date 7/23/15  Stop Date 01/19/16 | | | | | | | | | | *see insulin MAR* | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

230

DOB/Inmate #:    Location:    H    Name:

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 11/24 | C | J. Ruehrup, RN | 11/29 | |
| R - Refused | | | | | | |
| A - Absent | Brandi Gabriella, RN | 11/28 | | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 12/7/15 | cg | | | |
| | F. Leon, LPN | 12/3 | | C. Shaw, LPN | 12/3 | S |
| | K. Ruehrup, RN | 12/14 | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 12-3-15 | |
| | | | | N. Olweny, LPN | 12/15/15 | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

231



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    **4410-**    ASPC EYMAN - BROWNING    AZ    **Month:** December 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA  Rx#33913610 Order Date 09/24/15  Start Date 9/24/15  Stop Date 03/22/16 | | see insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** TAKE 1 TAB BY MOUTH TWICE DAILY Prescriber SALYER,NICK,PA  Rx#33623988 Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~** TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA  Rx#33623989 Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#33933331 Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** TAKE 1 CAP BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA  Rx#33623977 Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 40 MG TABS ~PAXIL~** TAKE 1 TAB BY MOUTH EVERY EVENING (NOTE START DATE) >>KOP<< >> MAY CAUSE DROWSINESS << Prescriber RASTOGI,KAMAL  Rx#34014588 Order Date 10/17/15  Start Date 10/17/15  Stop Date 04/06/16 | 16 | | | | | | | | | | | see new order | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

232

DOB/Inmate #:    Location: H    Name:

#3150 REV 4/10

**PharmaCorr**

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 11/26 | C | J. Ruehrup, RN | 11/29 | M |
| R - Refused | | | | | | |
| A - Absent | Brandi Gabriella, RN | 11/28 | BG | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 12/7/15 | CG | | | |
| | | | | C. Shaw, LPN | 12/3 | S |
| | F. Leon, LPN | 12/3 | R | | | |
| | K. Ruehrup, RN | 12/16 | K | | | |
| | | | | J. Jeffrey, RN | 12-3-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

233



# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** December 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EACH EVENING Prescriber SALYER,NICK,PA  Rx#34235758 Order Date 11/16/15  Start Date 11/16/15  Stop Date 05/14/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SULFAMETH-TRIMETH 800-160 MG TABS ~BACTRIM DS~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 30 DAYS >> DRINK PLENTY OF FLUIDS WITH THIS MEDICATION << <Avoid Excessive Sun Exposure> Prescriber HEGMANN,MICHAEL  Rx#34251014 Order Date 11/18/15  Start Date 11/18/15  Stop Date 12/18/15 | 08 16 | | | | | | | | | | | | | | | | D/C 12/17/15 | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#34106008 Order Date 11/17/15  Start Date 11/17/15  Stop Date 04/21/16 | ②16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ALBUTEROL HFA (8.5GM) 90 MCG INHA ~PROAIR HFA~ TAKE 1-2 PUFFS FOUR TIMES DAILY AS NEEDED >>KOP<< >> SHAKE WELL << last given Prescriber SALYER,NICK,PA  Rx#34189348  **PRN**PRN** Order Date 11/06/15  Start Date 11/6/15  Stop Date 02/04/16 | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#33933327  **PRN**PRN** Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Albuterol Inh Sol. (3mL)/0.083% 3mL daily prn Prescriber Salyer Order Date 12/1/15  Start Date 12/1/15  Stop Date 5/29/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | | |
|---|---|---|---|---|
| Diagnosis: NSA!!s:Levemir Allergies: | **136521** 234 DOB/Inmate #: | 4410- Location: | DROW(005 b1 | **ANDERSON, FRANK** Name: |

#3150 REV 4/10

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 11/26 | C | J. Ruehrup, RN | 11/21 | JR |
| R - Refused | | | | | | |
| A - Absent | Brandi Gabriella, RN | 11/28 | BG | | | |
| O - Other | | | | | | |
| | C. Gowey, RN | 12/7/15 | CG | | | |
| | | | | C. Shaw, LPN | 12/3 | G |
| | K. Ruehrup, RN | 12/16 | JR | | | |
| | | | | | | |
| | F. Leon, LPN | 12/3 | R | J. Jeffrey, RN | 12-3-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

235

## MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** December 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Carbamazepine 200mg 2 tabs po BID | @08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber: Salyer  Order Date 12/1/15 Start Date 12/1/15 Stop Date 5/29/16 | @16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Coal Tar Shampoo use as directed  Prescriber: Salyer  Order Date 12/1/15 Start Date 12/1/15 Stop Date 5/29/16 | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Paroxetine 40mg 1 tab po QPM  Prescriber: Evans  Order Date 12/2/15 Start Date 12/2/15 Stop Date 5/30/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Ciproflaxacin 750mg PO BID  Prescriber: Salyer  Order Date 12/17/15 Start Date 12/18/15 Stop Date 12/31/15 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Ceftriaxone Sod 1gm QAM x 5 days  Prescriber: Salyer  Order Date 12/17/15 Start Date 12/17/15 Stop Date 12/24/15 | 08 inj | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date    Start Date    Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS, Levemir

#3150 REV 4/10

**DOB/Inmate #:** 4/4/48  136521

**Location:** H5

**Name:** Anderson, Frank

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 12/7/15 | cg | | | |
| | | | | | | |
| | | | | C. Shaw, LPN | 12/3 | cs |
| | K. Ruehrup, RN | 12/16 | æ | | | |
| | | | | | | |
| | F. Leon, LPN | 12/3 | fl | J. Jeffrey, RN | 12-3-15 | jj |
| | | | | N. Olweny, LPN | 10/15/15 | o |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** November 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** TAKE... WITH EVERY DAY >> TAKE WITH FOOD << (2) | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33757237  Order Date 09/01/15  Start Date 9/1/15  Stop Date 02/28/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** TAKE 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33623987  Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY >> TAKE WITH FOOD MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> | 08 / 16 / 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33946607  Order Date 10/13/15  Start Date 10/13/15  Stop Date 03/28/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** TAKE 1 CAP BY MOUTH TWICE DAILY << TAKE WITH PLENTY OF WATER >> | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33946590  Order Date 10/13/15  Start Date 10/13/15  Stop Date 03/28/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <DOT> GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << | | | | | | | | | SEE INSULIN | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33498683  Order Date 07/23/15  Start Date  Stop Date 01/19/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << | | | | | | | | | MAR | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber SALYER,NICK,PA    Rx#33913610  Order Date 09/24/15  Start Date  Stop Date 03/22/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

#3150 REV 4/10

04/04/48
**136521**    4410-    DROW(005  H    **ANDERSON, FRANK**

238

DOB/Inmate #:    Location:    Name:

*PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 10/25 | C | | | |
| R - Refused | . | | | LaShandra Miller, LPN | | |
| A - Absent | K. Ruehrup, RN | 11-4-15 | KR | | | |
| O - Other | J. Ruehrup, RN | 10/31 | JR | | | |
| | | | | | | |
| | C. Gowey, RN | 11/1/15 | CG | CGweenuson | 11/18/15 | CG |
| | S. Daale, LPN | 11/12/15 | SD | | | |
| | | | | J. Jeffrey, RN | | |
| | | | | | 11-1-15 | JJ |
| | | | | | | |
| | Brandi Gabriella, RN | 10/31/15 | BG | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** 4410-    ASPC EYMAN - BROWNING    AZ    **Month:** November 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY <br> Prescriber SALYER,NICK,PA  Rx#33623988 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA  Rx#33623989 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METOPROLOL TART 100 MG TABS ~LOPRESSOR~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#33933331 <br> Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TA... BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA  Rx#33623977 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **PAROXETINE HCL 40 MG TABS ~PAXIL~** <br> TAKE 1 TAB BY MOUTH EVERY EVENING (NOTE START DATE) >>KOP<< >> MAY CAUSE DROWSINESS << <br> Prescriber RASTOGI,KAMAL  Rx#34014588 <br> Order Date 10/17/15  Start Date 10/17/15  Stop Date 04/06/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< <br> Prescriber SALYER,NICK,PA  Rx#33814549 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 12/08/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDs;Levemir

04/04/48
**136521**    4410-    H    DROW(005    **ANDERSON, FRANK**

240

DOB/Inmate #:    Location:    Name:

#3150 REV 4/10    PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 10/25 | | | | |
| R - Refused | | | | LaShandra Miller, LPN | | |
| A - Absent | K. Ruehrup, RN | 11-4-15 | KR | | | |
| O - Other | J. Ruehrup, RN | 10/31 | JR | | | |
| | | | | Ammmon | 7/18/13 | CM |
| | C. Gowey, RN | 11/1/15 | CG | | | |
| | S. Daale, LPN | 11/12/15 | SD | | | |
| | | | | J. Jeffrey, RN | 11-1-15 | JJ |
| | | | | | | |
| | Brandi Gabriella, RN | 10/31/15 | BG | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

241