# EXHIBIT 3
# 5 of 6

# EXHIBIT 3
# 5 of 6



# MEDICATION ADMINISTRATION RECORD

**Facility:** M   **4410-**   ASPC EYMAN - BROWNING   AZ   **Month:** November 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SULFAMETH-TRIMETH 800-160 MG TABS ~BACTRIM DS~** TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> DRINK PLENTY OF FLUIDS WITH THIS MEDICATION << <Avoid Excessive Sun Exposure> Prescriber HEGMANN,MICHAEL  Rx#33789322  Order Date 09/04/15  Start Date 9/4/15  Stop Date 11/03/15 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS << Prescriber HEGMANN,MICHAEL  Rx#33077430  Order Date 05/28/15  Start Date 5/28/15  Stop Date 11/16/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** TAKE 2 CAPS BY MOUTH EVERY EVENING FOR 30 DAYS >> MAY CAUSE DROWSINESS << Prescriber ...YER,NICK,PA  Rx#34106008  Order Date ...1/17...  Start Date 11/17/15  Stop Date 04/21/16 | 2 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** TAKE 15ML BY MOUTH TWICE DAILY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#33933327  **PRN**PRN** Order Date 09/28/15  Start Date 9/28/15  Stop Date 03/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Ciprofloxacin Hcl 500mg 1 tab PO Q BID x10 days Prescriber Salyer, Nick, PA Order Date 11/5/15  Start Date 11/5/15  Stop Date | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prednisone 20mg 1 tab PO Q Am x4 days  Use Clinic Stock Prescriber Salyer, Nick, PA Order Date 11/5/15  Start Date 11/5/15  Stop Date | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | 04/04/48 | | H | |
|---|---|---|---|---|
| NSA. ...... | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | DOB/Inmate #: | 242 | Location: | Name: |

#3150 REV 4/10          *PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | C. Nash, LPN | 10/25 | ⌒ | | | |
| R - Refused | | | | | | |
| A - Absent | K. Ruehrup, RN | 11-4-15 | KR | | | |
| O - Other | J. Ruehrup, RN | 10/31 | JR | | | |
| | | | | | | |
| | C. Gowey, RN | 11/1/15 | CG | | | |
| | S. Daale, LPN | 11/12/15 | SD | ⟨signature⟩ | 11/18/15 | CG |
| | | | | J. Jeffrey, RN | 11-1-15 | JJ |
| | | | | | | |
| | Brandi Gabriella, RN | 10/31/15 | BG | | | |

| Date/Time | NOTES |
|---|---|
| 10/5/15 | used Clinic Stock for Cipro |
| 11-6-15 | Clinic Stock used for cipro & prednisone — JR |
| 11-7-15 | Clinic Stock used for cipro + prednisone — JR |
| 11-8-15 | Clinic stock used for cipro + prednisone — JR |
| 11-9-15 | Clinic Stock used for cipro + prednisone — JR |

## MEDICATION ADMINISTRATION RECORD

**Facility:** Browning

**Month:** November 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sulfameth-Trimeth/ 800-160mg i tab po BID | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Xauyr Order Date 11/18/15 Start Date 11/18/15 Stop Date 12/18/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NSAIDS, Levemir

DOB/Inmate #: 4/4/48  136521

Location: H5

Name: Anderson, Frank

#3150 REV 4/10

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |
| D/C - Discontinued Order | | | | | | |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | *J. Jeffser* | 11-19-15 | 99 |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Medication Administration Record**

| Month |
|---|
| November 2015 |

| Allergies | Diagnosis or Medical Condition |
|---|---|
| | |

| MEDICATION | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FSBS/Accuchecks with Regular Insulin Sliding Scale | 05 | | cg | cg | | cg | | | | cg | cg | cg | | | | | | cg | cg | cg | | | | cg | cg | N | | | | JR | cg | |
| | BS | 85 | 104 | 125 | 105 | 105 | 45 | 01 | 115 | 133 | 117 | 108 | 47 | 33 | 25 | 09 | 84 | 105 | 53 | 117 | 68 | 104 | 104 | 105 | 164 | 112 | 123 | 105 | 58 | 115 | 110 | |
| BS- 150-200 = 2 Units BS- 201-250 = 4 Units BS- 251-300 = 6 Units | Cov | Ø | - | - | - | - | Ø | Ø | Ø | Ø | / | / | Ø | Ø | Ø | Ø | Ø | - | 2 | - | Ø | Ø | Ø | - | 2 | 0 | Ø | Ø | Ø | Ø | Ø | |
| | SITE | | | | | | | | | | | Ø | / | / | | | | | abd | - | RA | | | - | abd | abd | | | 8 | | | |
| BS- 301-350 = 8 Units BS- 351-400 = 10 Units BS- 401-450 = 12 Units >450 Call OCP Prescriber- Salyer, Nick PA Start- 9/24/15    End- 3/22/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BS | 101 | 135 | 166 | 145 | 147 | 158 | 157 | 158 | 141 | 158 | 124 | 115 | 142 | 200 | 260 | 130 | 129 | 102 | 98 | 117 | 127 | 100 | 145 | 100 | 321 | 115 | 125 | 118 | 107 | | |
| | Cov | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 6 | 6 | 6 | 4 | / | 0 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | | 0 | 2 | | |
| | SITE | 0 | 0 | Rd | 0 | ABD | ABD | ASP | ABP | 0 | Ptd | / | 0 | 6 | LA | LA | LA | / | / | Ø | 6 | 6 | 6 | 0 | Ø | 0 | 0 | RA | 0 | 0 | 0 | |
| NPH Insulin 16 Units SQ BID | 05 | | cg | cg | cg | cg | | | | cg | cg | cg | | | | | | cg | cg | cg | | | | cg | cg | N | | | | JR | cg | |
| | SITE | RD | LA | LA | LA | LA | RD | RD | LA | abd | abd | abd | RD | RD | RD | RD | RD | LA | abd | abd | RD | RD | LA | abd | RD | RA | RD | RD | LA | | abd | |
| Prescriber- Salyer, Nick PA. Start- 7/23/15    End- 1/19/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | SO | | cg | |
| | SITE | LA | RD | Bld | abd | ABD | LA | ABD | ABD | ABD | RD | bd | ABD | RA | | | | LA | LA | RD | RA | ABD | RD | LA | LA | | RA | RA | LA | | abd | RD |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Signature of person(s) whose initials appear above and how they initial**

| Signature / Initials  J. Ruehrup, RN   JR | Signature / Initials  C. Nguyen  cg |
|---|---|
| Signature / Initials  C. Nash LPN | Signature / Initials  S. Drucker  S.T |
| Signature / Initials | Signature / Initials |

| Inmate Name (Last, First M.I.) | | ADC Number |
|---|---|---|
| Anderson, Frank | | 136521 |
| Date of Birth | Facility/Unit | |
| 04/04/1948 | Browning     H-5 | |

**DOCUMENTATION CODES:** *R* - Refused;  **NS** - No Show;  **DC** - Discontinued;  **H** - Medical Hold;  **C** - OutTo Court;  **O** - Other

1102-2
1/11/13

**SECTION 3, MEDICATIONS/MISC.**



## MEDICATION ADMINISTRATION RECORD

Facility:    M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:**    October 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~ TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA  Rx#33757237 Order Date 09/01/15  Start Date 9/13/15  Stop Date 02/28/16 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ..1 MG TBEC ~ECOTRIN~ T.. 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << Prescriber SALYER,NICK,PA  Rx#33623987 Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ATENOLOL 50 MG TABS ~TENORMIN~ TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA  Rx#33029442 Order Date 05/14/15  Start Date 5/14/15  Stop Date 11/10/15 | 1Le | | | | | | | | | | | | | dc'd 9/28/15 | | | | | | | | | | | | | | | | | | | | |
| | CARBAMAZEPINE 200 MG TABS ~TEGRETOL~ <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 180 DAYS >>DOT<< >> TAKE WITH FOOD, MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA  Rx#32826015 Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 16 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~ <DOT> GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA  Rx#33498683 Order Date  Start Date 7/23/15  Stop Date 01/19/16 | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~ <DOT> INJECT PER SLIDING SCALE SUBCUTANEOUSLY TWICE DAILY FOR 30 DAYS >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA  Rx#33913610 Order Date 09/24/15  Start Date 9/24/15  Stop Date 03/22/16 | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | |

SCANNED

Diagnosis:
NSAIDs;Levemir

Allergies:

#3150 REV 4/10

04/04/48
136521    4410-    DROW(005    **ANDERSON, FRANK**
247

DOB/Inmate #:    Location: H5    Name:

H

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _Fredes_ | 9-6-15 | _AF_ |
| D/C - Discontinued Order | C. Nash, LPN | 9/25 | | | | |
| R - Refused | _...hrup,_ RN | 9/26 | _JL_ | | | |
| A - Absent | T. Vinson | 10/4 | | C. Gowey, RN | 10/13/15 | _cg_ |
| O - Other | | | | | | |
| | A. Lizarraga, RN | 9-30-15 | _al_ | | | |
| | Brandi Gabriella, RN | 10-25-15 | _BG_ | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9/26 | _JJ_ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

248

Pg:20
Form: 6/31

M

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | October 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~**
TAKE 1 TAB BY MOUTH TWICE DAILY
Prescriber: SALYER,NICK,PA    Rx#33623988
Order Date 09/13/15    Start Date 9/13/15    Stop Date 02/08/16

**METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~**
TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD <<
Prescriber: SALYER,NICK,PA    Rx#33623989
Order Date 09/13/15    Start Date 9/13/15    Stop Date 02/08/16

**OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**
TAKE 1 CAP BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD <<
Prescriber: SALYER,NICK,PA    Rx#33623977
Order Date 09/13/15    Start Date 9/13/15    Stop Date 02/08/16

**SIMVASTATIN 40 MG TABS ~ZOCOR~**
TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<<
Prescriber: SALYER,NICK,PA    Rx#33814549
Order Date 09/13/15    Start Date 9/13/15    Stop Date 12/08/15

**SULFAMETH-TRIMETH 800-160 MG TABS ~BACTRIM DS~**
TAKE 1 TAB BY MOUTH TWICE DAILY >>DOT<< >> DRINK PLENTY OF FLUIDS WITH THIS MEDICATION << <Avoid Excessive Sun Exposure>
Prescriber: HEGMANN,MICHAEL    Rx#33789322
Order Date 09/04/15    Start Date 9/4/15    Stop Date 11/03/15

**TERAZOSIN HCL 2 MG CAPS ~HYTRIN~**
TAKE 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS <<
Prescriber: HEGMANN,MICHAEL    Rx#33077430
Order Date 05/28/15    Start Date 5/08/15    Stop Date 11/16/15

SCANNED

Diagnosis:
NSAIDs;Levemir
Allergies:
#3150 REV. 4/10

04/04/48
**136521**
249
DOB/Inmate #:

4410-    DROW(005
Location:

H
**ANDERSON, FRANK**
Name:

PharmaCorr

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | *A Friedri* | 9-5-15 | AF |
| D/C - Discontinued Order | C. Nash, LPN | 9/25 | | | | |
| R - Refused | J. Ruehrup, RN | 9/26 | TR | | | |
| A - Absent | C. Gowey, RN | 10/13/15 | | | | |
| O - Other | | | | | | |
| | A. Lizarraga, RN | 9.30.15 | *al* | | | |
| | | | | | | |
| | Brandi Gabriella, RN | 10.25.15 | BC | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9/26 | JJ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** October 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | D...USATE SOD 100 MG CAPS ~COLACE~ TAKE 1 CAP BY MOUTH TWICE DAILY AS NEEDED >>DOT<< << TAKE WITH PLENTY OF WATER >> Prescriber SALYER,NICK,PA  Rx#32826021  **PRN**PRN** Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 / 16 | | | | | | | | | | | | | | X X X X X | | | | | | | | | | | | | | | | | |
| | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15MLS BY MOUTH EVERY DAY AS NEEDED >>DOT<< Prescriber SALYER,NICK,PA  Rx#33352898  **PRN**PRN** Order Date 07/01/15  Start Date 7/1/15  Stop Date 12/28/15 | PRN 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NAPROXEN 500 MG TABS ~NAPROSYN~ TAKE 1 TAB BY MOUTH TWICE DAILY AS NEEDED >>DOT<< >> TAKE WITH FOOD << Prescriber HEGMANN,MICHAEL  Rx#33789326  **PRN**PRN** Order Date 09/04/15  Start Date 9/14/15  Stop Date 11/03/15 | 08 PRN / 16 | | | | | | | | NA | NA | NA | NA | | | | | | | | | | | | | | | | | DC'd 10-20-15 | | | | |
| | Lactulose (480mL) 10GM/15mL Solution 15ML PO BID prn Prescriber Salyer  Order Date 9/28/15  Start Date 9/28/15  Stop Date 3/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Metoprolol Tart 100 mg 1 tab po BID Prescriber Salyer  Order Date 9/28/15  Start Date 9/28/15  Stop Date 3/26/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Carbamazepine 200mg 1 tab po tid Prescriber Salyer  Order Date 9/30/15  Start Date 10/13/15  Stop Date 7/28/15 | 08 16 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

SCANNED

**Allergies:** NSAIDs;Levemir

04/04/48

136521    4410-    DROW(005    **ANDERSON, FRANK**

251

DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

PharmaCorr

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | A. Treichen | 9-5-15 | AT |
| D/C - Discontinued Order | C. Nash, LPN | 9/25 | C | | | |
| R - Refused | J. Ruehrup, RN | 9/26 | JR | | | |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 10/13/15 | CG | | | |
| | | | | | | |
| | A. Lizarraga, RN | 9.30.15 | AL | | | |
| | | | | | | |
| | Brandi Gabriella, RN | 10.25.15 | BG | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9/26 | JJ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

Facility: **Browning**  Month: **October 2015**

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Docusate Sodium 100 mg<br>i cap po BID prn<br>Prescriber Salyer<br>Order Date 9/30/15  Start Date 10/13/15  Stop Date 3/28/15 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE 20mg<br>PO QPM<br>Prescriber RASTOGI<br>Order Date 10/9/15  Start Date 10/10/15  Stop Date 10/16/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | PAROXETINE 40mg<br>PO QPM<br>Prescriber RASTOGI<br>Order Date 10/9/15  Start Date 10/17/15  Stop Date 4/4/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | <br><br>Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | <br><br>Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | <br><br>Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NSAIDS, Levemir

4/4/48

136521

DOB/Inmate #:

H5

Location:

Anderson, Frank

Name:

#3150 REV 4/10

SCANNED

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | X Dreicher | 10-12-15 | Df |
| D/C - Discontinued Order | | | | | | |
| R - Refused | C. Gowey, RN | | | | | |
| A - Absent | | 10/13/15 | cg | | | |
| O - Other | | | | | | |
| | | | | | | |
| | Brandi Gabriella, RN | 10-25-15 | BG | | | |
| | | | | | | |
| | | | | | | |
| | | | | J Miller R | 10-17-15 | JM |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** Browning   **Month:** Oct 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TV | Regular Insulin  150-200=2units  201-250=4units  251-300=6units  301-350=8units  351-400=10units  Prescriber  Order Date 9/24/15  Start Date 9/24/15  Stop Date 3/22/16 | 05 BS CoV Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TV | NPH Insulin  SQ BID  16 units  Prescriber  Order Date 7/23/15  Start Date 7/23/15  Stop Date 1/19/16 | 05 Site 16 Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TV | BS - 401-450 = 12 units  >450 Call OCP  Prescriber Salyer  Order Date 3/31/15  Start Date 3/31/15  Stop Date 9/27/15 | 16 BS CoV Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** DM Type II   NKDA

**Allergies:** #3150 REV 4/10

4/4/1948   136521   DOB/Inmate #:

H-5   Location:

Anderson, Frank W   Name:

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Nash, LPN | 10/1/15 | C | C Shaw LPr | 10/7/15 | cL |
| D/C - Discontinued Order | | | | X Freuch RN | 10-1-15 | AF |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 10/5/15 | cg | J. Ruehrup, RN | 10/1/15 | JR |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | A. Lizarraga, RN | 10/24/15 | al |
| | | | | J Gelfg RN | 10-1-15 | gg |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |





**ARIZONA DEPARTMENT OF CORRECTIONS**

Medication Administration Record

| Month |
|---|
| SEPTEMBER 2015 |

| Allergies | Diagnosis or Medical Condition |
|---|---|
| NKDA | DM |

| MEDICATION | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSS with Regular Insulin BS -150-200 = 2 Units BS- 201-250 = 4 Units BS- 251-300 = 6 Units BS- 301-350 = 8 Units BS- 351-400 = 10 Units | 05 | cg | cg | | | | | cg | cg | cg | cg | JR | JR | | | | | | | | | | cg | cg | cg | cg | | | X | X | X | |
| | BS | 119 | 131 | 100 | 111 | 122 | 84 | 103 | 112 | 107 | 125 | 83 | 106 | 102 | 83 | 163 | 90 | 97 | 78 | 78 | 83 | 107 | 89 | 93 | 97 | 74 | 75 | 111 | 94 | X | X | X | |
| | Cov | 6 | 0 | | 8 | 8 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | | | | 8 | 8 | 0 | X | X | X | |
| | SITE | 6 | 0 | | | | | | | | | | | | | | RA | | | | | | | | | | | | X | X | X | |
| BS- 401-450 = 12 Units >450 Call OCP Prescriber- Salyer, Nick PA. Start-3/31/15    End- 9//27/15 | 16 | No | No | 97 | 97 | mc | JP | al | al | CP | CP | 98 | | au | | | cg | al | al | al | gc | al | ♪ | 99 | 99 | 97 | 99 | | | X | X | X | |
| | BS | 147 | 129 | 118 | 78 | 134 | 132 | 117 | 314 | 150 | 131 | 114 | | 110 | | | 182 | 120 | 172 | 116 | 213 | 116 | 122 | 177 | 172 | 200 | 119 | | | X | X | X | |
| | Cov | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 4 | 2 | 8 | 0 | | 0 | | | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | | | X | X | X | |
| | SITE | 0 | 0 | 6 | 6 | LA | RA | 0 | RA | LA | RA | 6 | | 0 | | | RA | 0 | LA | / | LA | / | / | LA | RA | RA | 6 | | | X | X | X | |
| NPH Insulin 16 Units SQ BID Prescriber- Salyer, Nick PA. Start- 7/24/15    End- 1/19/16 | 05 | cg | cg | | | | | cg | cg | cg | cg | JR | JR | | | | | | | | cg | cg | cg | cg | | | cg | cg | cg | cg | | | | |
| | SITE | RA | RA | 50 | RA | LA | RA | LA | LA | LA | LA | RA | 50 | LA | LA | 50 | RA | RA | 50 | RA | 50 | RA | LA | LA | RA | RA | 50 | RA | | | | |
| | 16 | No | No | 97 | 98 | 134 | JP | al | al | CP | CP | 99 | | au | | | al | al | al | al | gc | al | ♪ | 97 | 97 | 92 | 92 | 18 | al | 99 | cc | | | |
| | SITE | LA | RA | RA | LA | LA | RA | Au | RA | LA | RA | LA | | RA | | | RA | LA | LA | LA | LA | Au | RA | LA | RA | RA | RA | RA | AU | LA | LA | | | |
| RSS BID SEE SCALE ABOVE Sawyer ST-9/28/15    END 9/28/16 | 05 BS Cov SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | cg cg / | | | |
| | 16 BS Cov SITE | | | | | | | | | | | | | | | | | | | | | | | | | | | | al 111 0 | | | |

Signature of person(s) whose initials appear above and how they initial

| Signature / Initials | Signature / Initials |
|---|---|
| C. Nash, LPN | J. Ruehrup, RN    JR |
| alizarraga,RN    al | mcateen    mc |
| | caguyuyen    cg |

| Inmate Name (Last, First M.I.) | ADC Number |
|---|---|
| Anderson, Frank | 136521 |

| Date of Birth | Facility/Unit | |
|---|---|---|
| 04/04/1948 | BROWNING | H-5 |

DOCUMENTATION CODES: R - Refused; NS - No Show; DC - Discontinued; M - Medical Hold; C - Out To Court; O - Other

SECTION 3, MEDICATIONS/MISC.

Shaw LPN    cs

Christopher R    AVR

1102-2
1/11/13

257



# MEDICATION ADMINISTRATION RECORD

**Facility:**   M   **4410-**   ASPC EYMAN - BROWNING   AZ   **Month:**   September 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 TABS (200MG) BY MOUTH DAILY FOR 179 DAYS >> TAKE WITH FOOD << <br><br> Prescriber  SALYER,NICK,PA   Rx#32640363 <br> Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | (2) 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br><br> TAKE 2 TABS BY MOUTH EVERY DAY >> TAKE WITH FOOD << (2) | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  SALYER,NICK,PA   Rx#33623986 <br> Order Date 09/13/15  Start Date 9/13/15  Stop Date 02/08/16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY DAY >>DOT<< >> DO NOT CRUSH << <br><br> Prescriber  SALYER,NICK,PA   Rx#33238844 <br> Order Date 06/15/15  Start Date 6/15/15  Stop Date 09/13/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br><br> TAKE 1 TAB BY MOUTH EVERY DAY >> DO NOT CRUSH << <br><br> Prescriber  SALYER,NICK,PA   Rx#33623987 <br> Order Date 09/14/15  Start Date 9/14/15  Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ATENOLOL 50 MG TABS ~TENORMIN~** <br><br> TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< >> MAY CAUSE DROWSINESS << <br><br> Prescriber  SALYER,NICK,PA   Rx#33029442 <br> Order Date 05/14/15  Start Date 5/14/15  Stop Date 11/10/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | dc'd | 9/28/16 | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br><br> <D.T> TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 180 DAYS >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br><br> Prescriber  SALYER,NICK,PA   Rx#32826015 <br> Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 <br> 16 <br> 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

NSAIDs;Levemir

**Allergies:**

#3150 REV 4/10

04/04/48

**136521**    4410-   H5 DROW/005   **ANDERSON, FRANK**

258

DOB/Inmate #:    Location:    Name:

*PharmaCorr*

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Gowey, RN | 9/7/15 | Cg | A. Lizarraga, RN | 8/31/15 | al |
| D/C - Discontinued Order | | | | | | |
| R - Refused | J. Ruehrup, RN | 9/5/15 | R | | | |
| A - Absent | | | | Brandi Gabriella, RN | 9/12/15 | BG |
| O - Other | | | | | | |
| | | | | Angela Vaughan, RN Director of Nursing | 9/23/15 | av |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 8/27/15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

259

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** September 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~ <DOT> GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA  Rx#33498683 Order Date 07/23/15 Start Date 7/23/15 Stop Date 01/19/16 | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~ <DOT> INJECT PER SLIDING SCALE TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << Prescriber SALYER,NICK,PA  Rx#32737745 Order Date 03/31/15 Start Date 3/31/15 Stop Date 09/27/15 | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< Prescriber SALYER,NICK,PA  Rx#32640328 Order Date 03/17/15 Start Date 3/17/15 Stop Date 09/12/15 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ TAKE 1 TAB BY MOUTH TWICE DAILY Prescriber SALYER,NICK,PA  Rx#33623988 Order Date 09/13/15 Start Date 9/13/15 Stop Date 02/08/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA  Rx#32640335 Order Date 03/17/15 Start Date 3/17/15 Stop Date 09/12/15 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~ TAKE 1 TAB BY MOUTH TWICE DAILY >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA  Rx#33623989 Order Date 09/13/15 Start Date 9/13/15 Stop Date 02/08/16 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:** NSAIDs;Levemir

**Allergies:**

04/04/48
136521    4410-  H5  DROW(005   **ANDERSON, FRANK**
260

DOB/Inmate #:    Location:    Name:

#3150 REV 4/10    *PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | A. Lizarraga, RN | 8/31/15 | al |
| D/C - Discontinued Order | J. Ruehrup, RN | 9/5/15 | JR | | | |
| R - Refused | | | | | | |
| A - Absent | C. Gowey, RN | 9/7/15 | CG | | | |
| O - Other | | | | Brandi Gabriella, RN | 9/12/15 | BG |
| | | | | | | |
| | | | | Angela Vaughan RN, BSN Director of Nursing | 9/13/15 | W |
| | | | | | | |
| | | | | J. Jeffrey, RN | 8/27/15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |





# MEDICATION ADMINISTRATION RECORD

**Facility:** M    4410-    ASPC EYMAN - BROWNING    AZ    **Month:** September 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH DAILY FOR 179 DAYS >>DOT<< >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA Rx#32640346 Order Date 03/17/15 Start Date 3/17/15 Stop Date 09/12/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH EVERY DAY >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA Rx#33623977 Order Date 09/13/15 Start Date 9/13/15 Stop Date 02/08/16 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EACH EVENING FOR 179 DAYS >>DOT<< Prescriber SALYER,NICK,PA Rx#32640358 Order Date 03/17/15 Start Date 3/17/15 Stop Date 09/12/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EACH EVENING Prescriber SALYER,NICK,PA Rx#33623978 Order Date 09/13/15 Start Date 9/13/15 Stop Date 02/08/16 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS << Prescriber HEGMANN,MICHAEL Rx#33077430 Order Date 05/28/15 Start Date 5/28/15 Stop Date 11/16/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | DOCUSATE SOD 100 MG CAPS ~COLACE~ TAKE 1 CAP BY MOUTH TWICE DAILY AS NEEDED >>DOT<< << TAKE WITH PLENTY OF WATER >> Prescriber SALYER,NICK,PA Rx#32826021 **PRN**PRN** Order Date 04/15/15 Start Date 4/15/15 Stop Date 10/12/15 | 08 / 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:
NSAIDs;Levemir
Allergies:
#3150 REV 4/10

04/04/48
136521    4410- H5    DROW(005    **ANDERSON, FRANK**
262
DOB/Inmate #:    Location:    Name:

*PharmaCorr*

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | A. Lizarraga, RN | 8/31/15 | al |
| D/C - Discontinued Order | J. Ruehrup, RN | 9/5/15 | R | | | |
| R - Refused | | | | | | |
| A - Absent | C. Gowey, RN | 9/7/15 | cg | | | |
| O - Other | | | | Brandi Gabriella, RN | 9/12/15 | BG |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9-3-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | September 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~**<br><br>TAKE 15MLS BY MOUTH EVERY DAY AS NEEDED >>DOT<<<br><br>Prescriber    SALYER,NICK,PA        Rx#33352898      **PRN**PRN**<br>Order Date    07/01/15    Start Date 7/1/15    Stop Date    12/28/15 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | new order | | | | | | |
| | Allopurinol 100mg<br>ii tabs po QD<br>Prescriber Salyer<br>Order Date 9/1/15    Start Date 9/13/15    Stop Date 2/8/16 | 08 | | | | | | | | | | | | | | | | | →week duplicate order | | | | | | | | | | | | | | |
| | Naproxen 500mg PO BID<br>PRN<br>Prescriber Hegmann<br>Order Date 9/4/15    Start Date     Stop Date 11/30/15 | 08<br>PRN<br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Bactrim DS 800-160mg PO<br>BID<br>Prescriber Hegmann<br>Order Date 9/4/15    Start Date     Stop Date 11/3/15 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Lactulose 10Gm/15ml Solution<br>15 ML PO BID prn<br>Prescriber Salyer<br>Order Date 9/28/15    Start Date 9/28/15    Stop Date 3/26/16 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Metoprolol Tart 100mg<br>i tab po BID<br>Prescriber Salyer<br>Order Date 9/28/15    Start Date 9/28/15    Stop Date 3/26/16 | 08<br><br>16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | |
|---|---|---|---|
| Diagnosis: | 136521    4410- H5    DROW(005    **ANDERSON, FRANK** | | |
| NSAIDs;Levemir | 264 | | |
| Allergies: | DOB/Inmate #: | Location: | Name: |

#3150 REV 4/10                                                                                                        *PharmaCorr*

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | A. Lizarraga, RN | 8/31/15 | al |
| D/C - Discontinued Order | J. Ruehrup, RN | 9/5/15 | M | | | |
| R - Refused | | | | | | |
| A - Absent | C. Gowey, RN | 9/7/15 | cg | | | |
| O - Other | | | | Brandi Gabriella, RN | 9/12/15 | BG |
| | | | | | | |
| | | | | | | |
| | | | | Angela Vaughan RN, BSN Director of Nursing | 9/13/15 | W |
| | | | | | | |
| | | | | J. Jeffrey, RN | 9-3-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| 9-29-15 | metoprolol – clinic stock used – JJ/R |
| 9-30-15 0800/1600 | Clinic Stock given Metoprolol 0800 & 1600 RR, RN |
| | |
| | |
| | |
| | |
| | |
| | |
| | |



ARIZONA DEPARTMENT OF CORRECTIONS

**ADC**

**Restricted Diet Order**

☐ New   ☑ Change   ☐ Reissue

Health ~~~~ Providers and Senior Chaplains ordering restricted diets w~~ ~~plete, sign and date the Restricted Diet Order Form. ~~e HCP or Senior Chaplain will retain a copy of the form and ensure the form is placed in the inmate's records, with a copy of the order form forwarded to the Food Service Liaison for approval and processing.

| Inmate N ANDERSON, FRANK | Anderson | ADC Number 136521 | |
|---|---|---|---|
| Institutio DOB: 4/04/1948    ADC: 136521 | gnment | Start Date 9/28/15 | Expiration Date 9/28/16 |

## MEDICAL DIETS

☑ Dental/Mechanical Soft Diet
(Easy to chew/swallow)

☐ Clear Liquid Diet
(Expires in 3 days)

☐ Full Liquid Diet
(Automatically expires in 5 days)

☐ Liquid Supplements
(_____ 1 per day or _____ 2 per day)

☐ Prescribed snack

☑ am snack   ☐ mid-day snack   ☑ Bedtime snack

☐ Controlled Protein/Hepatic Diet

☐ Long-term Full Liquid Diet
(Automatically expires in 8 weeks)

☐ Wasting Syndrome
(No liquid supplement provided)

☐ Chemotherapy Diet
(List days of the week to provide diet)

☐ No Gluten Diet

☐ Pregnancy

☐ Renal/Dialysis Diet

☐ Allergy Diet (Excludes corn, wheat, milk, peanuts, tree nuts, soy, egg, tomato, peppers, and onion)

Restricted medical diets not listed above may be ordered only with approval of the Medical Director of Health Services or designee with the approving authority signature.

Other: _____

Approving Authority Signature: _____

## RELIGIOUS DIETS

☐ Vegan Diet   ☐ Kosher Diet Plan

**NOTICE TO INMATE** - *Medical Diets take precedence over Religious Diets. If a medical condition exists that is contraindicated by the Religious Diet, the Medical Diet will supersede it. Inmate will be removed from the diet roster for non-compliance when five (5) meals are missed in seven(7) calendar days, or when the inmate requests removal in writing. Inmates are to receive only the prescribed religious/medical diet and each inmate is responsible for his/her restricted diet and compliance to their diet.*

**MEDICAL** - I understand the terms and conditions of this diet.

| Inmate's Signature Frank Anderson | Date 9-24-15 | Comments |
|---|---|---|
| Approved by: (Last, First M.I.) (Please print & Initial) SALYER PA-C NCCPA1022211AZ2131 DEA MS2645375 | Phone Number & Extension 520-868-0201 | Date 9/28/15 |

**RELIGIOUS** - I understand that if I miss 5 meals in 7 days I may be removed from this diet for 6 months. Second violation will result in a 12 month suspension.

| Inmate's Signature | Date | Comments |
|---|---|---|
| Approved by: (Last, First M.I.) (Please print & Initial) | Phone Number & Extension | Date |

**DIET IS BEING DISCONTINUED DUE TO:** _____   Date _____

---

**ARIZONA DEPARTMENT OF CORRECTIONS**
**Restricted Diet Card**

| Inmate Name Anderson | ADC Number 136521 | Expire Date 9/28/16 | | Food Service Verification |
|---|---|---|---|---|
| ☑ Dental/Mechanical Soft (Easy to chew/swallow) | ☐ Controlled Protein | ☐ Gluten Free | ☐ Vegan Diet | |
| ☐ Clear Liquid | ☐ Long Term Full Liquid | ☐ Pregnancy | | |
| ☐ Full Liquid | ☐ Wasting Syndrome | ☐ Renal Dialysis | ☐ Kosher Diet Plan | |
| ☐ Liquid Supplements (1 or 2 times a day) | ☐ Chemotherapy | ☐ Allergy Diet | | |
| ☑ am Snack   ☐ mid-day snack   ☑ bedtime Snack | | | | |
| Other: | | | | |

Physician's or Chaplain's Signature ~~CK C SALYER PA-C~~ NCCPA1022211AZ2131   Date 9/28/15
DEA MS2645375

266

912-3
1/5/12



# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | August 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JK | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** TAKE 2 TABS (200MG) BY MOUTH DAILY FOR 179 DAYS >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA Rx#32640363 Order Date 03/17/15 Start Date 3/17/15 Stop Date 09/12/15 | (2)08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** TAKE 1 TAB BY MOUTH EVERY DAY >>DOT<< >> DO NOT CRUSH << Prescriber ...PA Rx#33238844 Order Date 06/15/15 Start Date 6/15/15 Stop Date 09/13/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JK | **ATENOLOL 50 MG TABS ~TENORMIN~** TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< >> MAY CAUSE DROWSINESS << Prescriber SALYER,NICK,PA Rx#33029442 Order Date 05/14/15 Start Date 5/14/15 Stop Date 11/10/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JK | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 180 DAYS >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA Rx#32826015 Order Date 04/15/15 Start Date 4/15/15 Stop Date 10/12/15 | 08 16 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JK | **CIPROFLOXACIN HCL 750 MG TABS ~CIPRO~** TAKE 1 TAB BY MOUTH TWICE DAILY FOR 15 DAYS >>DOT<< >> MAY CAUSE DIZZINESS << <Avoid Excessive Sun Exposure> Prescriber SALYER,NICK,PA Rx#33497525 Order Date 07/23/15 Start Date 7/23/15 Stop Date 08/07/15 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JK | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <...GIVE 16 UNITS SUBCUTANEOUSLY TWICE DAILY >>DOT<< >> KE... REFRIGERATED << ...TAB BY MOUTH... Prescriber SALYER,NICK,PA Rx#33498683 Order Date 07/23/15 Start Date 7/23/15 Stop Date 01/19/16 | | SEE INSULIN MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | H | |
| NSAIDs;Levemir | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: | | 267 | | |
| #3150 REV 4/10 | | DOB/Inmate #: | Location: | Name: | PharmaCorr |

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | A. Freire | 8-3-15 | AF |
| D/C - Discontinued Order | C. Nash, LPN | | | | | |
| R - Refused | J. Ruehrup, RN | 7/26/15 | JR | | | |
| A- Absent | | | | | | |
| O - Other | C. Gowey, RN | 8/4/15 | CG | | | |
| | S. Daale, LPN | 8/5/15 | SD | | | |
| | aluzarraga, RN | 8.16.15 | al | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 7-26-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    **4410-**    ASPC EYMAN - BROWNING    AZ    **Month:** August 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~**
<DOT> INJECT PER SLIDING SCALE TWICE DAILY >>DOT<< >> KEEP REFRIGERATED <<
Prescriber: SALYER,NICK,PA    Rx#32737745
Order Date 03/31/15    Start Date 3/31/15    Stop Date 09/27/15
*SEE INSULIN MAR*

**LI____L 20 MG TABS ~ZESTRIL/PRINIVIL~**
TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<<
Prescriber: SALYER,NICK,PA    Rx#32640328
Order Date 03/17/15    Start Date 3/17/15    Stop Date 09/12/15
HR 08 / 16

**METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~**
TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< >> TAKE WITH FOOD <<
Prescriber: SALYER,NICK,PA    Rx#32640335
Order Date 03/17/15    Start Date 3/17/15    Stop Date 09/12/15
HR 08 / 16

**METRONIDAZOLE 250 MG TABS ~FLAGYL~**
TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 15 DAYS >>DOT<< >> TAKE WITH FOOD <<
Prescriber: SALYER,NICK,PA    Rx#33497528
Order Date 07/23/15    Start Date 7/23/15    Stop Date 08/07/15
HR 08 / 16 / 21

**OMEPRAZOLE 20 MG CPDR ~PRILOSEC~**
TAKE 1 CAP BY MOUTH DAILY FOR 179 DAYS >>DOT<< >> TAKE 1 HOUR BEFORE FOOD <<
Prescriber: SALYER,NICK,PA    Rx#32640346
Order Date 03/17/15    Start Date 3/17/15    Stop Date 09/12/15
HR 08

**SIMVASTATIN 40 MG TABS ~ZOCOR~**
TAKE 1 TAB BY MOUTH EACH EVENING FOR 179 DAYS >>DOT<<
Prescriber: SALYER,NICK,PA    Rx#32640358
Order Date 03/17/15    Start Date 3/17/15    Stop Date 09/12/15
HR 16

Diagnosis:

Allergies: NSAIDs;Levemir

04/04/48    136521    4410-    DROW(005    **ANDERSON, FRANK**
269
DOB/Inmate #:    Location:    Name:    H

#3150 REV 4/10    *PharmaCorr*

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _Freund_ | 8-3-15 | JF |
| D/C - Discontinued Order | C. Nash, LPN | | | | | |
| R - Refused | J. Ruehrup, RN | 7/26/15 | JR | | | |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 8/4/15 | cg | | | |
| | S. Daale, LPN | 8/5/15 | SD | | | |
| | a luzarraga, RN | 8·16·15 | al | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 7-26-15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

270

## MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | | | | | | | | | | | | | | | AZ | | | | Month: | | August 2015 | | | | | |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br><br> TA 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS << <br><br> Prescriber HEGMANN,MICHAEL  Rx#33077430 <br> Order Date 05/28/15  Start Date 5/28/15  Stop Date 11/16/15 | 2 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br><br> TAKE 1 CAP BY MOUTH TWICE DAILY AS NEEDED >>DOT<< << TAKE WITH PLENTY OF WATER >> <br><br> Prescriber SALYER,NICK,PA  Rx#32826021  **PRN**PRN** <br> Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 PR <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~** <br><br> TAKE 15MLS BY MOUTH EVERY DAY AS NEEDED >>DOT<< <br><br> Prescriber SALYER,NICK,PA  Rx#33352898  **PRN**PRN** <br> Order Date 07/01/15  Start Date 7/1/15  Stop Date 12/28/15 | P R N 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | H | |
|---|---|---|---|---|---|
| | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| Allergies: NSAIDs;Levemir | | 271 | | | |
| #3150 REV 4/10 | | DOB/Inmate #: | Location: | Name: | PharmaCorr |

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | *A. Frercks* | 8-3-15 | *AF* |
| D/C - Discontinued Order | C. Nash, LPN | | | | | |
| R - Refused | J. Ruehrup, RN | 7/26/15 | *JR* | | | |
| A - Absent | | | | | | |
| O - Other | C. Gowey, RN | 8/4/15 | *CG* | | | |
| | S. Daale, LPN | 8/5/15 | *SD* | | | |
| | *a hizarraga, RN* | 8.16.15 | *ap* | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 7-26-15 | *JJ* |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

272

# ARIZONA DEPARTMENT OF CORRECTIONS

## Medication Administration Record

| Month |
|---|
| AUGUST 2015 |

| Allergies | Diagnosis or Medical Condition |
|---|---|
| NKDA | DM |

| MEDICATION | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RSS with Regular Insulin** BS- 150-200 = 2 Units BS- 201-250 = 4 Units BS- 251-300 = 6 Units BS- 301-350 = 8 Units BS- 351-400 = 10 Units | 05 | | | TO | cg | cg | | | | | cg | cg | cg | cg | | TK | | cg | cg | ca | | | | | cg | cg | cg | cg | | | | cg |
| | BS | 160 | 130 | 113 | 102 | 127 | 120 | | | 155 | 217 | 115 | 103 | 91 | 108 | 68 | 76 | 90 | 14 | 137 | 124 | 143 | | | 123 | 114 | 99 | 116 | 98 | 135 | | 79 |
| | COV | | | | — | | 2 | | | 4 | — | — | | | | | | — | — | — | | — | | | | — | — | — | — | | | | |
| | SITE | | | | — | | | | | | — | | | | | | | | | — | | — | | | | — | — | — | — | | | | |
| **BS- 401-450 = 12 Units** **>450 Call O.C.P.** Prescriber- Salyer, Nick PA. Start- 3/31/15       End- 9/27/15 | 16 | | | | | | 99 | | | 80 | | | | 99 | | | | | | | | 99 | | 99 | | | | | 99 | | | | |
| | BS | PAS | 124 | 138 | 118 | 158 | 145 | | 99 | 145 | 118 | | | 125 | 131 | 117 | 120 | | | 111 | 155 | 157 | 153 | 133 | 140 | | | | | 128 | 132 |
| | COV | | | | | 2 | 0 | 6 | 0 | | | | | 6 | | | 0 | | | | 6 | 2 | 0 | 2 | | | 6 | 0 | | | | |
| | SITE | | | | | | 0 | 6 | 0 | | | | | 6 | — | 6 | | | | | | | | | | | 0 | 9 | | | | |
| **NPH Insulin 16 Units** **SQ BID** Prescriber- Salyer, Nick PA. Start 7/24/15       End- 1/19/16 | 05 | | | TO | cg | cg | | | | | cg | cg | cg | cg | | TK | | cg | cg | cg | | | | | cg | cg | cg | cg | | | | cg |
| | SITE | | | RA | LA | RA | | | | | | LA | RA | LA | RA | | LA | RA | LA | RA | | | | | LA | RA | LA | | | | | |
| | 16 | PAS | | | | 99 | 99 | 99 | 80 | | | 99 | | | | | | | | 99 | 99 | | | | | 99 | | | | | | |
| | SITE | RA | RA | LA | | RA | LA | RA | LA | RA | LA | | | RA | LA | RA | RA | | | RA | LA | RA | LA | RA | LA | RA | | LA | | |

### Signature of person(s) whose initials appear above and how they initial

| Signature / Initials | | Signature / Initials | |
|---|---|---|---|
| C. Nash, LPN | | | TO |
| J. Ruehrup, RN | JR | | cg |
| PA Shields RN BSN / PAS | | | |

| Inmate Name (Last, First M.I.) | | ADC Number |
|---|---|---|
| ANDERSON, FRANK | | 136521 |
| Date of Birth | Facility/Unit | |
| 04/04/1948 | BROWNING | H-5 |

**DOCUMENTATION CODES:** R - Refused; NS - No Show; DC - Discontinued; H - Medical Hold; C - Out To Court; O - Other

alizarraga RN   al 8 1615

**SECTION 3, MEDICATIONS/MISC.**

Angela Vaughan, RN, BS
Director of Nursing

1102-2
1/11/13

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | AZ | **Month:** | July 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOPURINOL 100 MG TABS ~ZYLOPRIM~ <br> TAKE ... MG (200MG) BY MOUTH DAILY FOR 179 DAYS >> TAKE WITH FO... <br> Prescriber: SALYER,NICK,PA  Rx#32640363 <br> Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | (a) 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ASPIRIN EC 81 MG TBEC ~ECOTRIN~ <br> TAKE 1 TAB BY MOUTH EVERY DAY >>DOT<< >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA  Rx#33238844 <br> Order Date 06/15/15  Start Date 6/15/15  Stop Date 09/13/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | ATENOLOL 50 MG TABS ~TENORMIN~ <br> TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA  Rx#33029442 <br> Order Date 05/14/15  Start Date 5/14/15  Stop Date 11/10/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | CARBAMAZEPINE 200 MG TABS ~TEGRETOL~ <br> <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 180 DAYS >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA  Rx#32826015 <br> Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 / 16 / 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~ <br> <P> INJECT 12 UNITS SUBCUTANEOUSLY TWICE DAILY FOR 180 DAYS >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA  Rx#32825986 <br> Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~ <br> <DOT> INJECT PER SLIDING SCALE TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA  Rx#32737745 <br> Order Date 03/31/15  Start Date 3/31/15  Stop Date 09/27/15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | | |
|---|---|---|---|---|---|
| | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| NSAIDs;Levemir | | 274 | | HS | |
| Allergies: | | DOB/Inmate #: | | Location: | Name: |

#3150 REV 4/10

*PharmaCorr*

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _(signature)_ French | 7-6-15 | JF |
| D/C - Discontinued Order | C. Nash, LPN | | | | | |
| R - Refused | J. Ruehrup, RN | 7/2/15 | JR | | | |
| A - Absent | _(signature)_ | | P | | | |
| O - Other | S. Daale, LPN | 7/17/15 | SD | | | |
| | S. Lee, LPN | 7/18/15 | SL | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jettrey, RN | 6/29/15 | JJ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

275

Pg:15
Form: 06/31

# MEDICATION ADMINISTRATION RECORD

**Facility:** M    **4410-**    ASPC EYMAN - BROWNING    AZ    **Month:** July 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< Prescriber SALYER,NICK,PA  Rx#32640328 Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~ TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< >> TAKE WITH FOOD << Prescriber SALYER,NICK,PA  Rx#32640335  Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | 08 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | OMEPRAZOLE 20 MG CPDR ~PRILOSEC~ TAKE 1 CAP BY MOUTH DAILY FOR 179 DAYS >>DOT<< >> TAKE 1 HOUR BEFORE FOOD << Prescriber SALYER,NICK,PA  Rx#32640346  Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | SIMVASTATIN 40 MG TABS ~ZOCOR~ TAKE 1 TAB BY MOUTH EACH EVENING FOR 179 DAYS >>DOT<< Prescriber SALYER,NICK,PA  Rx#32640358  Order Date 03/17/15  Start Date 3/17/15  Stop Date 09/12/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TERAZOSIN HCL 2 MG CAPS ~HYTRIN~ TAKE 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS << Prescriber HEGMANN,MICHAEL  Rx#33077430  (2) Order Date 05/28/15  Start Date 5/28/15  Stop Date 11/16/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | DOCUSATE SOD 100 MG CAPS ~COLACE~ TAKE 1 CAP BY MOUTH TWICE DAILY AS NEEDED >>DOT<< << TAKE WITH PLENTY OF WATER >> Prescriber SALYER,NICK,PA  Rx#32826021  **PRN**PRN** Order Date 04/15/15  Start Date 4/15/15  Stop Date 10/12/15 | 08 PRN 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

04/04/48

**Diagnosis:**

**136521**    4410-    DROW(005    **ANDERSON, FRANK**

NSAIDs;Levemir
**Allergies:**

276

#3150 REV 4/10

DOB/Inmate #:    Location:    Name:

**PharmaCorr**

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _J. Fierro_ | 7-6-15 | _JF_ |
| D/C - Discontinued Order | **C. Nash, LPN** | | | | | |
| R - Refused | **S. Daale, LPN** | 7/17/15 | SD | S. Lee, LPN | 7-18-15 | SL |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 6/29/15 | JJ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| 7-9-15 | Coltec — Clinic stock used — _EJR_ |
| 7-11-15 | Coltec — Clinic stock used — _EJR_ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |




# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | | AZ | Month: | July 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | LACTULOSE (480ML) 10GM/15 ML SOLN ~CHRONULAC~ TAKE 15MLS BY MOUTH EVERY DAY AS NEEDED  Prescriber: SALYER,NICK,PA   Rx#33034908   **PRN**PRN** Order Date 05/14/15   Start Date 5/14/15   Stop Date 08/12/15 | PRN  16 | 97 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Lactulose 15ml  PO  QD  PRN  DOT-  Prescriber Salyer  Order Date 7/1/15  Start Date 7/1/15  Stop Date 12/28/15 | PRN  16 | μ | μ | μ | | | | | | 97 | 97 | 97 | 97 | 95 | 95 | 97 | μ | & | 97 | 97 | 97 | 97 | 97 | 97 | 97 | | | | | | | | |
| | Ciprofloxacin 750mg  PO BID x 10 days  DOT-  Prescriber Salyer  Order Date 7/1/15   Start Date   Stop Date | 08  16 | | | | 4 | 95 | 95 | 95 | 97 | 95 | 97 | 97 | 95 | | | | | | | | | | | | | | | | | | | | |
| | Ceftriaxone  Prescriber  Order Date   Start Date   Stop Date | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | | | | | | | | | | | | | | | | | | | | | |
| | CIPROFLOXACIN HCl 750mg PO BID X 15 DAYS  Prescriber SALYER   START WHEN ARRIVES FROM PHARMACY.  Order Date 7/23/15   Start Date 7/25/15  Stop Date 8/9/15 | 08  16 | | | | | | | | | | | | | | | | | | | | | | | | | | → | 97 | 97 | 95 | 95 | 97 | 97 |
| | METRONIDAZOLE 250mg PO TID X 15 DAYS START WHEN ARRIVES FROM PHARMACY!  Prescriber SALYER  Order Date 7/23/15   Start Date 7/25/15   Stop Date 8/8/15 | 08  16  21 | | | | | | | | | | | | | | | | | | | | | | | | | | | 97 | 97 | 95 | 95 | 97 | 97 |

| Diagnosis: | | 04/04/48 | | | | |
|---|---|---|---|---|---|---|
| NSA | | 136521 | 4410- | DROW(005 | **ANDERSON, FRANK** | |
| Allergies: | | 278 | | | | |
| #3150 REV 4/10 | | DOB/Inmate #: | Location: | H5 | Name: | PharmaCorr |

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _Freuer_ | 7-6-15 | _SF_ |
| D/C - Discontinued Order | C. Nash, LPN | | | | | |
| R - Refused | S. Daale, LPN | 7/17/15 | SD | | | |
| A - Absent | S. Lee, LPN | 7-18-15 | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 4/29/15 | JJ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**ARIZONA DEPARTMENT OF CORRECTIONS**

**Medication Administration Record**

| Month |
|---|
| JULY 2015 |

| Allergies | Diagnosis or Medical Condition |
|---|---|
| NKDA | |

| MEDICATION | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSS with Regular Insulin BS- 150-200 = 2 Units BS- 201-250 = 4 Units BS- 251-300 = 6 Units BS- 300-350 = 8 Units BS- 351-400 = 10 Units | 05 BS Cov Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BS- 401-450 = 12 Units >450 Call O.C.P. Prescriber- Salyer, Nick PA. Order - 3/31/15 Start - 3/31/15 End-9/27/15 | 16 BS Cov Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NPH Insulin 12 Units SQ BID Prescriber- Salyer, Nick PA. Order- 2/24/15 Start- 2/24/15 End- 8/24/15 | 05 Site 16 Site | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NPH Insulin 14 units BID Salyer Start 7/1/15 end 12/28/15 | 05 Site 16 Site | | | | | | | | | | | | | | | | | | | | | | | | | SEE NEW ORDERS NEXT PAGE! | | | | | | | |

Signature of person(s) whose initials appear above and how they initial

| Signature / Initials C. Nash, LPN | Signature / Initials TD |
|---|---|
| Signature / Initials CGowen RN cg | Signature / Initials Fletcher |
| Signature / Initials | Signature / Initials Deo SO |

| Inmate Name (Last, First M.I.) Anderson, Frank | ADC Number 136521 |
|---|---|
| Date of Birth 04/04/1948 | Facility/Unit Browning    H-5 |

**DOCUMENTATION CODES:** R - Refused; NS - No Show; DC - Discontinued; H - Medical Hold; C - OutTo Court; O - Other

SECTION 3, MEDICATIONS/MISC.

1102-2
1/11/13

280



**ARIZONA DEPARTMENT OF CORRECTIONS**

Medication Administration Record

| Month |
|---|
| JULY 2015 |

| Allergies | Diagnosis or Medical Condition |
|---|---|
| NKDA | DM II Insulin Dependant. |

| MEDICATION | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NPH Insulin 16 Units  SQ BID | 08 | | | | | | | | | | | | | | | | | | | | | | | | CK | CK | JK | cg | cg | cg | cg | CK |
| | SITE | | | | | | | | | | | | | | | | | | | | | | | | RA | RA | LA | LA | LA | RA | LA | |
| Prescriber- Salyer, Nick PA. | 16 | | | | | | | | | | | | | | | | | | | | | | | | 99 | 99 | 99 | JF | JF | JF | 99 | |
| Start- 7/24/15          End- 1/19/16 | SITE | | | | | | | | | | | | | | | | | | | | | | | | LA | RA | LA | LA | LA | LA | LA | LA |

Signature of person(s) whose initials appear above and how they initial

| Signature / Initials  **C. Nash, LPN** | Signature / Initials | | Inmate Name *(Last, First M.I.)* | | ADC Number |
|---|---|---|---|---|---|
| Signature / Initials | Signature / Initials | | ANDERSON, FRANK | | 136521 |
| Signature / Initials | Signature / Initials | | Date of Birth | Facility/Unit | |
| | | | 04/04/1948 | BROWNING | H-5 |

DOCUMENTATION CODES: R - Refused; NS - No Show; DC - Discontinued; H - Medical Hold; C - OutTo Court; O - Other

1102-2
1/11/13

SECTION 3, MEDICATIONS/MISC.



# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | June 2015 |
|---|---|---|---|---|---|---|---|

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ALLOPURINOL 100 MG TABS ~ZYLOPRIM~** <br> TAKE 2 TABS (200MG) BY MOUTH DAILY FOR 179 DAYS >> TAKE WITH FO... <br> Prescriber SALYER,NICK,PA    Rx#32640363 <br> Order Date 03/17/15    Start Date 3/17/15    Stop Date 09/12/15 | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ASPIRIN EC 81 MG TBEC ~ECOTRIN~** <br> TAKE 1 TAB BY MOUTH DAILY FOR 89 DAYS >>DOT<< >> DO NOT CRUSH << <br> Prescriber SALYER,NICK,PA    Rx#32640380 <br> Order Date 03/17/15    Start Date 3/17/15    Stop Date 06/14/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **ATENOLOL 50 MG TABS ~TENORMIN~** <br> TAKE 1 TAB BY MOUTH EACH EVENING >>DOT<< >> MAY CAUSE DROWSINESS << <br> Prescriber SALYER,NICK,PA    Rx#33029442 <br> Order Date 05/14/15    Start Date 3/31/15    Stop Date 11/10/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **CARBAMAZEPINE 200 MG TABS ~TEGRETOL~** <br> <DOT> TAKE 1 TAB BY MOUTH THREE TIMES DAILY FOR 180 DAYS >>DOT<< >> TAKE WITH FOOD; MAY CAUSE DROWSINESS << <Avoid Excessive Sun Exposure> <br> Prescriber SALYER,NICK,PA    Rx#32826015 <br> Order Date 04/15/15    Start Date 4/15/15    Stop Date 10/12/15 | 08 <br> 16 <br> 21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM NPH VL (10ML) 100 U/ML INJ ~HUMULIN N~** <br> <DOT> INJECT 12 UNITS SUBCUTANEOUSLY TWICE DAILY FOR 180 DAYS >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA    Rx#32825986 <br> Order Date 04/15/15    Start Date 4/15/15    Stop Date 10/12/15 | | | | | | | | | See Insulin MAR | | | | | | | | | | | | | | | | | | | | | | | | |
| | **INSULIN HUM REG VL (10ML) 100 U/ML INJ ~HUMULIN R~** <br> <DOT> INJECT PER SLIDING SCALE TWICE DAILY >>DOT<< >> KEEP REFRIGERATED << <br> Prescriber SALYER,NICK,PA    Rx#32737745 <br> Order Date 03/31/15    Start Date 3/31/15    Stop Date 09/27/15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 04/04/48 | | | |
|---|---|---|---|---|
| Diagnosis: <br> NSAIDs;Levemir <br> Allergies: | **136521** <br> 282 <br> DOB/Inmate #: | 4410- <br> Location: | DROW(005 <br> H5 | **ANDERSON, FRANK** <br> Name: |

#3150 REV 4/10

PharmaCorr

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | C. Nash, LPN | 6/1/15 | | S. Dee | 6/8/15 | SD |
| D/C - Discontinued Order | | | | S. Lee, LPN | 6/25/15 | |
| R - Refused | | | | | | |
| A - Absent | C. Gowey, RN | 6/1/15 | cg | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5/27/15 | |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# MEDICATION ADMINISTRATION RECORD

| Facility: | M | 4410- | ASPC EYMAN - BROWNING | | AZ | Month: | June 2015 |

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LISINOPRIL 20 MG TABS ~ZESTRIL/PRINIVIL~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< <br> Prescriber SALYER,NICK,PA   Rx#32640328 <br> Order Date 03/17/15   Start Date 3/17/15   Stop Date 09/12/15 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **METFORMIN HCL 1000 MG TABS ~GLUCOPHAGE~** <br> TAKE 1 TAB BY MOUTH TWICE DAILY FOR 179 DAYS >>DOT<< >> TAKE WITH FOOD << <br> Prescriber SALYER,NICK,PA   Rx#32640335 <br> Order Date 03/17/15   Start Date 3/17/15   Stop Date 09/12/15 | 08 <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **OMEPRAZOLE 20 MG CPDR ~PRILOSEC~** <br> TAKE 1 CAP BY MOUTH DAILY FOR 179 DAYS >>DOT<< >> TAKE 1 HOUR BEFORE FOOD << <br> Prescriber SALYER,NICK,PA   Rx#32640346 <br> Order Date 03/17/15   Start Date 3/17/15   Stop Date 09/12/15 | 08 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **SIMVASTATIN 40 MG TABS ~ZOCOR~** <br> TAKE 1 TAB BY MOUTH EACH EVENING FOR 179 DAYS >>DOT<< <br> Prescriber SALYER,NICK,PA   Rx#32640358 <br> Order Date 03/17/15   Start Date 3/17/15   Stop Date 09/12/15 | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **TERAZOSIN HCL 2 MG CAPS ~HYTRIN~** <br> TAKE 2 CAPS (4MG) BY MOUTH DAILY >> MAY CAUSE DROWSINESS << <br> Prescriber HEGMANN,MICHAEL   Rx#33077430 <br> Order Date 05/28/15   Start Date   Stop Date 11/16/15 | (2) 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **DOCUSATE SOD 100 MG CAPS ~COLACE~** <br> TAKE 1 CAP BY MOUTH TWICE DAILY AS NEEDED >>DOT<< << TAKE WITH PLENTY OF WATER >> <br> Prescriber SALYER,NICK,PA   Rx#32826021   **PRN**PRN** <br> Order Date 04/15/15   Start Date   Stop Date 10/12/15 | 08 PRN <br> 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | | 04/04/48 | | | |
|---|---|---|---|---|---|
| | | **136521** | 4410- | DROW(005 | **ANDERSON, FRANK** |
| NSAIDs;Levemir | | 284 | | | |
| Allergies: | | DOB/Inmate #: | Location: | H5 | Name: |

#3150 REV 4/10



**PharmaCorr**

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
|  |  |  |  | S. Dee | 6/8/15 | SD |
| D/C - Discontinued Order |  |  |  | S. Lee, LPN | 6/25/15 | SL |
| R - Refused |  |  |  |  |  |  |
| A - Absent |  |  |  |  |  |  |
| O - Other |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  | J. Jeffrey, RN | 5/27/15 | JJ |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Date/Time | NOTES |
|---|---|
|  |  |
|  |  |
| 6-20 15 | Calcee — donse stoel used — JJr |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

285

Medication Administration Record

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | *S. Lee, LPN* | 6/8/15 | SD |
| D/C - Discontinued Order | | | | | 6/25/15 | SL |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | J. Jeffrey, RN | 5/27/15 | JJ |
| | | | | | | |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

286

# MEDICATION ADMINISTRATION RECORD

**Facility:** ASPC EYMAN – BROWNING     **Month:** JUNE 2015

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSS c̄ REGULAR INSULIN <br> BS – 150 –200 = 2 UNITS <br> BS – 201 –250 = 4 UNITS <br> Prescriber <br> BS – 251 – 300 = 6 UNITS <br> Order Date | 05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BS – 301 – 350 = 8 UNITS <br> BS – 351 – 400 = 10 UNITS <br> BS – 401 – 450 = 12 UNITS <br> Prescriber SAWYER   >450 CALL O.C.P. <br> Order Date 3/31/15   Start Date 3/31/15   Stop Date (9/27/15) | 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | NPH INSULIN 12 UNITS <br> SQ BID <br> Prescriber SAWYER <br> Order Date 2/24/15   Start Date 2/24/15   Stop Date 8/24/15 | 05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*(Handwritten blood sugar readings, coverage doses, and injection sites recorded in the daily columns.)*

**Diagnosis:**

**Allergies:** NKDA     DOB/Inmate #: 4/4/48 / 136521     Location: H5     Name: ANDERSON, FRANK

287

#3150 REV 4/10

**Medication Administration Record**

| Documentation Codes | Staff Signature | Date | Initials | Staff Signature | Date | Initials |
|---|---|---|---|---|---|---|
| | | | | _[signature]_ LPN | 5/30/15 | _[initial]_ |
| D/C - Discontinued Order | | | | Cgrvey RN | 6/10/15 | CG |
| R - Refused | | | | | | |
| A - Absent | | | | | | |
| O - Other | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | J Jeff RN | 6-1-15 | _[initial]_ |
| | | | | | | |

| Date/Time | NOTES |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

288



**CARDIOVASCULAR INSTITUTE**

99 S. Gold Drive. Apache Junction, AZ 85120
Phone (480) 962-0101. Fax (480) 962-0202

   

# Transthoracic Echocadriography Report

**Name:** ANDERSON, FRANK  
**Patient Id:** KA1948  
**Sex:** Male  

**Referring Provider:** Shantha Kumar M.D. FACC  
**Indication:** CHF; SOB  

**Age:** 68   **Date:** 08/31/2016  
**DOB:** 04/04/1948 **Sonographer:** PHAM, DEVIN  
**Height:** 0.0 cm (0 ft 0.0 in)  
**Weight:** 0.0 kg (0.0 lbs)  
**BSA:**

## 2D Measurements

| | |
|---|---|
| LVOT Diam | 2.2 cm |
| Ao Diam | 3.6 cm |
| Ao asc | 3.4 cm |
| MPA | 3.6 cm |
| LPA | 1.4 cm |
| RPA | 1.6 cm |
| LA Major | 4.2 cm |
| LA Minor | 4.0 cm |
| RA Major | 4.6 cm |
| RA Minor | 3.1 cm |
| RVIDs | 2.2 cm |
| RVIDd | 3.1 cm |
| Ao Arch Diam | 3.2 cm |

## M-Mode Data

| | |
|---|---|
| Ao Diam | 3.5 cm |
| LA Diam | 5.2 cm |
| AV Cusp | 2.4 cm |
| D-E Excursion | 2.2 cm |
| E-F Slope | 0.09 m/s |
| IVSd | 0.9 cm |
| LVIDd | 5.2 cm |
| LVPWd | 1.2 cm |
| IVSs | 1.8 cm |
| LVIDs | 2.5 cm |
| LVPWs | 1.7 cm |
| EDV(Teich) | 131 ml |
| ESV(Teich) | 23 ml |
| EF(Teich) | 82 % |
| %FS | 51 % |
| SV(Teich) | 108 ml |
| EPSS | 0.3 cm |

## Doppler Evaluation

| | |
|---|---|
| TR Vmax | 1.39 m/s |
| TR maxPG | 7.68 mmHg |
| RVSP | 18.28 mmHg |
| RAP | 10.00 mmHg |
| PV Vmax | 0.89 m/s |
| PV maxPG | 3.16 mmHg |
| MV E Vel | 0.90 m/s |
| MV DecT | 171 ms |
| MV Dec Slope | 5.2 m/s² |
| MV A Vel | 0.92 m/s |
| MV E/A Ratio | 0.97 |
| MVA By PHT | 4.4 cm² |
| Septal E' Vel | 0.07 m/s |
| Septal A' Vel | 0.13 m/s |
| Septal E/e' | 12.062 |
| Lateral E' Vel | 0.09 m/s |
| Lateral A' Vel | 0.10 m/s |
| Lateral E/e' | 10.137 |
| LVOT Vmax | 1.04 m/s |
| LVOT Vmean | 0.74 m/s |
| LVOT maxPG | 4.32 mmHg |
| LVOT meanPG | 2.53 mmHg |
| AV Vmax | 1.33 m/s |
| AV Vmean | 0.76 m/s |
| AV maxPG | 7.12 mmHg |
| AV meanPG | 2.91 mmHg |
| AV Env.Ti | 311 ms |
| AV VTI | 23.7 cm |
| AR PHT | 410 ms |
| AR Dec Slope | 3.0 m/s² |
| AVA Vmax | 2.9 cm² |
| AVA (VTI) | 3.6 cm² |

289

**Findings:**

ECG rhythm: Sinus rhythm.

Study quality: Echocardiogram was performed conforming to the American Society of Echocardiography protocols for a complete study using 2D, M-Mode, spactral , and color flow Doppler modalities is obtaining, hamodymanics, measurements, and calculations in multiple views revealed: This was a technically good study.

Left Ventricle: The left ventricular(LV) internal dimension and wall thickenss are normal. There is normal regional and  global left ventricular contractility. Global LV ejection fraction  is visually estimated to be 55-60%. There is evidence of LV diastolic dysfunction (impaired relaxation pattern on mitrial flow).

Right Ventricle: The right ventricle(RV) show normal internal dimensions and systolic function.

Bilateral Atrium: The bilateral atrium is mildly enlarged.

Aortic Valve: Aortic valve is trileaflet and is mildly thickened. There is moderate aortic regurgitation. The aortic pressure half-time by doppler is 410ms. There is no evidence of aortic stenosis.

Mitral Valve: Mitral annular calcification present. Mild mitral regurgitation is present.

Tricuspid Valve: The tricuspid valve appears structurally normal. No regurgitation noted The right ventricular systolic pressure, as measured by Doppler, is 18.28mmHg is consistent with trace to mild  pulmonary hypertenion.

Pulmonic Valve: The pulmonic valve is normal. There is no pulmonic regurgitation present.

Aorta: The aortic root, ascending aorta and aortic arch are normal.

Pulmonary Artery: The main  pulmonary artery show normal dimentions.

IVC/Hepatic Veins: The  inferior vena cava is distended but shows preserved  collapsibility with inspiration. The hepatic veins are normal.

Pulmonary Veins: The pulmonary vein flow patterns, measured by Doppler, showed normal drainage into the atrium.

ASD/VSD: There is no evidence of interatria and interventricular communication by color flow doppler analysis.

Thrombus: There was no evidence of thrombus or vegetation visualized.

Pericardium: There was no evidence of  pericardium effusion is visualized.

## Conclusions

1. The left ventricular(LV) internal dimension and wall thickenss are normal. There is normal regional and  global left ventricular contractility. Global LV ejection fraction  is visually estimated to be 55-60%.

2. There is moderate aortic regurgitation.

3. The aortic pressure half-time by doppler is 410ms.

4. Mild mitral regurgitation is present.

5. The right ventricular systolic pressure, as measured by Doppler, is 18.28mmHg is consistent with trace to mild  pulmonary hypertenion.

**Electronically signed off by:**
**Shantha Kumar M.D. FACC**
**Signoff date  08/31/2016**

# Printout

Tuesday, September 27, 2016    12:04 PM

Summary View for Anderson, Frank



**Goldfield Cardiovascular Inst., LLC**

99 S. Gold Dr., Suite 5, Apache Junction, AZ 85120

Phone (480) 962-0101  Fax (480) 962-0202

## Anderson, Frank

68 Y old Male, DOB: 04/04/1948
Account Number: 15286
4374 East Butte Avenue , Florence, AZ-85132
Home: 520-868-0201
Insurance: Corizon Payer ID: 43160
Appointment Facility: Goldfield Cardiovascular Institute Llc

08/31/2016

Progress Notes: Shantha Kumar, M.D., FACC

### Current Medications
**Taking**
- Aspirin EC
- Omeprazole
- Albuterol Sulfate HFA
- Paroxetine HCl
- Carbamazepine
- Simvastatin
- Nystatin
- Albuterol
- Lactulose
- Terazosin HCl
- Allopurinol Sodium
- Metoprolol Tartrate

### Past Medical History
- PAST MEDICAL HISTORY: As mentioned above significant for
1. Hypertension.
2. Dyslipidemia.
3. History of diabetes mellitus.
4. History of COPD.
5. History of depression.
6. History of gastroesophageal reflux disease.

### Surgical History
Denies Past Surgical History

### Family History
No Family History documented.

### Allergies
N.K.D.A.

### Hospitalization/Major Diagnostic Procedure
Denies Past Hospitalization

### Reason for Appointment
1. REASON FOR CONSULTATION: History of congestive heart failure and to assess the left ventricular function.

### History of Present Illness
Constitutional:
   HISTORY OF PRESENT ILLNESS: Mr. Anderson is a 58-year-old male who is incarcerated in the correctional facility. He carries a history of hypertension, dyslipidemia, diabetes mellitus, and COPD. He also has history of depression and gout. Reportedly in the past he has been diagnosed to have congestive heart failure. Lately he had developed orthopnea and progressively worsening shortness of breath. He was referred to us for further workup and treatment. During my interview, the patient kept claiming the main thing that bothers him is inguinal hernia. He claims he has large inguinal hernia and scrotal region is significantly enlarged. Because of this he has pain and swelling. He does complain of orthopnea and whenever he bends over, he gets short of breath. He has bilateral pitting edema as well. He was referred to us to address possibility of congestive heart failure.

### Vital Signs
BP 120/72 mm Hg, HR 76 /min, Oxygen sat % 96 %, RR 16 /min, Ht 70 in, Wt 235 lbs, BMI 33.72 Index, Ht-cm 177.8 cm, Wt-kg 106.6 kg.

### Examination
General Examination:
   GENERAL APPEARANCE:  normal, alert, oriented to time, place, and person, well nourished, and in no acute distress. The patient did not appear uncomfortable. The appearance of the neck was normal and the trachea was not deviated. The thyroid showed no abnormalities. .
   HEAD: normocephalic, atraumatic.
   EYES: pupils equal, round, reactive to light and accommodation, sclera non-icteric.
   SKIN: The skin color and pigmentation were normal, showed no pallor, and showed no cyanosis. .
   HEART: Heart rhythm regular, S1 normal, the S2 was normal, no S3 was hear, no S4 was heard, no gallop was heard, no click was heard, and ejection sound was not heard, and no pericardial friction rub was

Patient: Anderson, Frank   DOB: 04/04/1948   Progress Note: Shantha Kumar, M.D., FACC   08/31/2016
*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

https://azgcinapp.ecwcloud.com/mobiledoc/jsp/catalog/xml/printChartOptions.jsp?encount...   9/27/2016

292

heard. Murmur heard. Apical impulse normal, no precordial heave, no thrill, and no bruit in the carotid artery. Arterial pulses were equal bilaterally and normal, the radial pulses were normal, frmoral pulses were normal, and dorsalis pedis pulses not absent. Edema present. No varicosity changes. No costovertebral angle tenderness. .

LUNGS: clear to auscultation bilaterally.

ABDOMEN: The abdomen was normal on visual inspection, the bowel sounds were normal, a bruit was not heard in the abdomen, abdominal musscle rigidity was not demonstrated, no abdominal tenderness, the liver was not enlarged, was not pulsatile, and the spleen was not enlarged. .

NEUROLOGIC: The memory was unimpaired. Gait and stance were normal, the deep tendon reflexes were normal, and no perihperal neuropathy was noted. The mood was not depressed and was not anxious..

### Assessments
1. CHF (congestive heart failure) - I50.9 (Primary)
2. Cardiomyopathy - I42.9

### Treatment
**1. CHF (congestive heart failure)**
Notes: ASSESSMENT AND PLAN: Mr. Anderson is a 58-year-old male. He is incarcerated in the correctional facility. His multiple past medical history as listed above. Recently he has been complaining of orthopnea and exertional dyspnea. He constantly sits down and because of fits he has bilateral pitting edema as well. His mobility is restricted only because of his large inguinal hernia, which is caused enlarged scrotum, which is painful. His EKG showed normal sinus rhythm, normal axis, and nonspecific ST-T wave changes. Echocardiogram done showed normal ejection fraction of 60%. He had moderate mitral regurgitation and aortic regurgitation. I do not think his symptoms of orthopnea are secondary to heart failure. Mostly it is all secondary to his obesity. His edema is all secondary to dependent edema with compression over inferior vena cava. Behavioral modifications such as wearing tight elastic stocking was discussed with him. This report and the echocardiographic report will be forwarded to the correctional facility. He does not need any further cardiac workup. He can follow up with us on a p.r.n. basis.

### Procedures
EKG Done 08-31-2016.

### Procedure Codes
93000 -ELECTROCARDIOGRAM, COMPLETE

### Follow Up
prn

Patient: Anderson, Frank   DOB: 04/04/1948   Progress Note: Shantha Kumar, M.D., FACC   08/31/2016
*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

https://azgcinapp.ecwcloud.com/mobiledoc/jsp/catalog/xml/printChartOptions.jsp?encount...   9/27/2016



Electronically signed by SHANTHA KUMAR , M.D. on
09/27/2016 at 12:04 PM PDT

Sign off status: Pending

Goldfield Cardiovascular Institute Llc
660 S. Pinal Parkway
Florence, AZ 85132-9726
Tel: 480-962-0101
Fax: 480-962-0202

Patient: Anderson, Frank    DOB: 04/04/1948    Progress Note: Shantha Kumar, M.D., FACC    08/31/2016

*Note generated by eClinicalWorks EMR/PM Software (www.eClinicalWorks.com)*

https://azgcinapp.ecwcloud.com/mobiledoc/jsp/catalog/xml/printChartOptions.jsp?encount...    9/27/2016



## Practitioner Consultation Report
### (Complete and return in SEALED envelope with Correctional Officer)

| | | |
|---|---|---|
| Reference # OTC# 256727 | Date of Service 8/31/16 | |
| Patient: Anderson, Frank | Patient ID: 136521 | DOB: 4-4-48 |
| Facility: Lyman | Facility ID: Browning | Phone: |
| Practitioner: DR. Kumar | Practitioner Type: Cardio | Location: Florence |

*** See Attached Consultation Request for Health Services Authorized ***

*For security reasons inmates must NOT be informed of recommended treatment or possible hospitalization. Due to security considerations, all recommended tests and treatments are to be scheduled by Corizon.*

**Review of Case (Chief complaint, exam findings, etc.):**
68 M, ↑ Exertional SOS, Complaints of Inguinal Hernia Causing a lot of discomfort. Pmhx of HTN, DM, Obesity, Dyslipidemia, EKG NSR no Afib. Non specific ST-T wave changes. EF 60-% AR moderate. MR mild. Echo done.

**Diagnosis and Prescription Suggestions (To be reviewed by Corizon Medical Director):** ? CHF, VALVULAR Heart Disease. COPD Obesity.

| Can equivalent medication substitution be used? ⊙ Yes ⊙ No | Follow-up needed? ⊙ Yes ⊙ NO |
|---|---|

**If follow up needed, explain:**
PRN

| | | |
|---|---|---|
| M. KumaR | | 8/31/16 |
| Practitionerr Name (Print) | Practitioner Signature | Date |

### To be completed by Corizon practitioner

| | |
|---|---|
| Recommendation after review of consultant's report: | ⊙ No further action   ⊙ Implement the following |
| Implement: | |

| | | |
|---|---|---|
| Corizon Practitioner Name (Print) | Corizon Practitioner Signature | Date |



UM002 - 401C

© 2015 Corizon Health, Inc. All rights reserved.

RECEIVED



## Practitioner Consultation Report
### (Complete and return in SEALED envelope with Correctional Officer)

Reference # Orc# 256728

Date of Service 8/31/16

Patient: Anderson, Frank

Patient ID: 136521

DOB: 4-4-48

Facility: Lyman

Facility ID: Browning

Phone:

Practitioner: Dr. Kumar

Practitioner Type: Echo

Location: Florence

### *** See Attached Consultation Request for Health Services Authorized ***
*For security reasons inmates must NOT be informed of recommended treatment or possible hospitalization. Due to security considerations, all recommended tests and treatments are to be scheduled by Corizon.*

Review of Case (Chief complaint, exam findings, etc.):

Echo done

Diagnosis and Prescription Suggestions (To be reviewed by Corizon Medical Director):

Can equivalent medication substitution be used?  ⊙ Yes  ⊙ No

Follow-up needed?  ⊙ Yes  ⊙ NO

If follow up needed, explain:

_____
Practitionerr Name (Print)

_____
Practitioner Signature

8-31-16
Date

### To be completed by Corizon practitioner

Recommendation after review of consultant's report:  ⊙ No further action    ⊙ Implement the following

Implement:

_____
Corizon Practitioner Name (Print)

_____
Corizon Practitioner Signature

_____
Date

© 2015 Corizon Health, Inc.   All rights reserved.

Provider Name: Evans          DATE: 12-2-15

| PATIENT NAME & NUMBER | Anderson 136521 | |
|---|---|---|
| INTAKE ASSESSMENT | 10/09/15 | |
| MOST RECENT TREATMENT PLAN | 10/9/15 | |
| LABS | IN EMOIS | |
| ORDERS | IN EMOIS | |
| PROBLEM LIST | IN EMOIS | |
| TWO PSYCH NOTES | 10/9/15 | N/A |

STAFF NAME: _____

297

ARIZONA DEPARTMENT OF CORRECTIONS
INITIAL/INTER-FACILITY ASSESSMENT

Have you in the past, or are you currently, being treated for:

| | | Yes | No | | | | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 1. | Heart problems | | ✓ | 13. | Mental problems | | | ✓ |
| 2. | High blood pressure | | ✓ | | If yes, what problem: _____ | | | |
| 3. | Diabetes | | ✓ | | What Treatment: _____ | | | |
| 4. | Asthma | | ✓ | | Were you hospitalized | | | |
| 5. | Seizures | | ✓ | 14. | Allergies | | | ✓ |
| 6. | Tuberculosis | | ✓ | | If yes, to what_____ | | | |
| 7. | Cancer | | ✓ | 15. | Infectious disease | | | ✓ |
| 8. | Bone Disease | | ✓ | | If yes, what_____ | | | |
| 9. | Sinus Problems | | ✓ | 16. | Lung problems | | | ✓ |
| 10. | Alcohol Abuse | | ✓ | 17. | Kidney/bladder problems | | | ✓ |
| 11. | Drug abuse | | | 18. | Veneral disease | | | ✓ |
| | Types used ___Denu___ | | | | If yes, what_____ | | | |
| | Mode of use_____ | | | 19. | Wear glasses | | | ✓ |
| | Amt & freq of use _____ | | | | If yes, are they with you | | | |
| | Date/time of last use_____ | | | 20. | Are you pregnant | | | ✓ |
| | Problems after ceasing use _____ | | | | If yes, delivery date_____ | | | |
| | | | | | Other female problems_____ | | | |
| 12. | Dental problems | ✓ | | | _____ | | | |
| | If yes, what___Consten___ | | | | _____ | | | |
| | Do you have false teeth | | ✓ | | | | | |

Are you currently on any medication for any of the above problems?  If yes, what
_O_ _____

BEHAVIOR STATUS:  (circle appropriate response)
1.    State of consciousness - **Normal**, groggy, sleepy, nonresponsive
2.    Attitude - **Cooperative**, uncooperative, hostile
3.    Responses - Alert, confused, nonresponsive
4.    Behavior - Bizarre, hyperactive, assaultive, **appropriate**
5.    Other (tremors, sweating, etc.)-

OTHER:

| | | Yes | No | | | | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 1. | Artificial leg/arm | | ✓ | 6. | Tatoos | | | ✓ |
| 2. | Artificial eye | | ✓ | 7. | Skin rash | | | ✓ |
| 3. | Bruises | | ✓ | 8. | Jaundice (yellow) | | | ✓ |
| 4. | Abrasions/cuts | | ✓ | 9. | Infestation | | | |
| 5. | Contusions | | ✓ | | (lice, crabs) | | | ✓ |

DISPOSITION OF INMATE: (check any that apply)
____ 1.    Emergency referral to health provider/facility
____ 2.    Referral to health provider as soon as possible
____ 3.    Referral to next clinic
✓ 4.    No immediate needs/informed of sick call hours/procedure
____ 5.    Received health services information pamphlet

| | | |
|---|---|---|
| X_Frank Anderson_ | 1230 | 6-10-98 |
| Certifying Signature by Inmate | Time | Date |
| _Lenua Oca_ | CRN | 6-10-98 |
| Name of Person Completing Assessment | Title | Date |

3-H-51

Inmate Name: _Anderson_
_Frank W._  ADC #: _136521_
_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_
SSN : _____  DOB: _04/04/48_
Facility/Unit: **ASPC-Eyman/SMU II**

Reviewed by Health Staff                    Title        Date

Form:  70400121
08/01/92

298

ARIZONA DEPARTMENT OF CORRECTIONS

Health Needs Request (HNR)

Date: _____
Time: _____
Initials: _____

**SECTION/SECCION I**

Inmate Name/Nombre (Last, First M.I.) (Apellido, Nombre, Inicial)
ANDERSON FRANK W.

ADC Number/Número de ADC
136521

Date/Fecha
17 NOV 15

Cell/Bed Number/Celda/Número de Cama
3 H 5

Unit/Unidad
BROWNING

P.O. Box/Apartado Postal
3400

Institution/Facility/Instalación: ASPC
EYMAN

You are required to be truthful. Failure to be cooperative and any abuse of the health care system or its staff could cause a delay in delivery of care to you and others, and may result in disciplinary action (Use this form to describe only one problem or issue at one time). [Se le exige diga la verdad. La falta de cooperación y cualquier abuso del sistema del cuidado de la salud o del personal podría retrasar la asistencia de este cuidado para usted y para otros y puede dar lugar a una acción disciplinaria (Use este formulario para describir un problema a la vez!]

**SECTION/SECCION II**

AREA OF INTEREST(Check only one block below)/AREA DE INTERES (MARQUE UN ESPACIO SOLAMENTE) ☒ Medical/Médica ☐ Dental ☐ FHA
☐ Pharmacy/Farmacia ☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other (specify)/Otros (especifique) _____

PLEASE PRINT! Describe your medical/dental treatment issue need in the space below. Be clear and specific. NO ADDED PAGES. [¡POR FAVOR, ESCRIBA EN IMPRENTA! Describa su tratamiento o necesidad médica/dental en el espacio de abajo. Describa claramente y sea específico. ¡NO USE MAS HOJAS!]

LEFT SIDE OF SCROTUM IS SWALLING AGAIN AND STARTING TO HURT AGAIN.

THANK YOU
&
GOD BLESS

I understand that, per ARS 31-201.01, I will be charged a $4.00 Health Service fee (excluding exemptions granted by statute) for the visit that I am herein requesting. I further understand that by paying this fee I do not have the right to dictate treatment or who provides treatment. [Entiendo que de acuerdo con ARS 31-201.01 se me cobrará una cuota por el servicio médico de $4.00 por la cita que aquí estoy pidiendo (excluyendo las exenciones otorgadas por la ley). Además entiendo que al pagar esta cuota no tengo el derecho a imponer el tratamiento o quien lo proporcione.]

Inmate's Signature/Firma del prisionero
Frank Anderson

REMOVE THE GOLDENROD COPY AND PLACE THE REMAINDER IN THE HEALTH NEEDS REQUEST DROP BOX[SEPARE LA COPIA DE COLOR AMARILLO OBSCURO Y DEJE LAS DEMAS EN EL BUZON PETICION DE NECESIDADES MÉDICAS]

**SECTION/SECCION III**

REFERRAL BY MEDICAL STAFF/REFERENCIA MEDICA ☒ Medical/Médica ☐ Dental ☐ Pharmacy/Farmacia ☐ FHA
☐ Mental Health/Salud Mental ☐ Eyes/Ojos ☐ Other/Otros (specify) (especifique) _____

Comments/Comentarios Refered to Nurse Line

Staff Signature Stamp/Firma del empleado
T. Vinson, LPN

Date/Fecha
11/17

Time/Hora
0546

**SECTION/SECCION IV**

PLAN OF ACTION/PLAN DE ACCION
Seen on NL 11/18/15 VO Per MD MH

Staff Signature Stamp/Firma del empleado
M. Johnson LPN

Date/Fecha
11/18/15

Time/Hora
0803

Distribution: White/Blanca - Health Unit/Unidad de Salud, Canary, Pink & Goldenrod - Inmate/Amarillo Canario, Rosa y Amarillo Obscur - Prisonero

This document is a translation from original text written in English. This translation is unofficial and is not binding on this state or a political subdivision of this state. [Este documento es una traducción de texto original escrito en inglés. Esta traducción no es oficial y no compromete a éste estado ni una subdivisión política de este estado.]

1101-10ES
12/19/13

| | | |
|---|---|---|
| **Provider Name:** | **DR RASTOGI** | |
| **Date:** | **11/21/2016** | |
| *PATIENT NAME & NUMBER* | ANDERSON, FRANK | 136521 |
| *INTAKE ASSESSMENT* | SEE NON-CLINICAL CONTACT NOTE 12/02/15 | |
| *MOST RECENT TREATMENT PLAN* | 10/10/16 | |
| *LABS* | IN EOMIS | |
| *ORDERS* | IN EOMIS | |
| *PROBLEM LIST* | IN EOMIS | |
| *PSYCHIATRIST / NURSE PRACTITIONER NOTE* | 06/07/16 | 12/02/15 |

STAFF NAME:

Brittany Bombardieri, M.H.A.

300



**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Services Communique**

| Inmate Name *(Last, First M.I.)* | ADC Number |
|---|---|
| Anderson, Frank | 136521 |

| Facility | Unit |
|---|---|
| Browning | G45 |

**THE FOLLOWING RESULTS WERE NORMAL**

☐ **LAB**

☐ **X-RAY**

☐ **EKG**

☐ **PAP**

☐ **MAMMO**

Other

Comments

Per the medical director, Your request for a Abdominal binder has been denied due to know medical need for the item.

| Signature | Date |
|---|---|
| V. Corliss, NA | 8/14/17 |

**Submit HNR if additional information is requested.**

1101-26
8/10/11

Distribution: White - Medical File; Yellow - Inmate

301



# ARIZONA DEPARTMENT OF CORRECTIONS

## Health Services Communique

| Inmate Name *(Last, First M.I.)* | ADC Number |
|---|---|
| Anderson, Frank | 136521 |
| **Facility** | **Unit** |
| Browning | H-5B |

### THE FOLLOWING RESULTS WERE NORMAL

☐ **LAB**

☐ **X-RAY**

☐ **EKG**

☐ **PAP**

☐ **MAMMO**

**Other**

HNR 9/11/16 - You were
Seen by cardologist Recently
We can discuss Echo Findings.

**Comments**

Nurse Schedule HCP Appointment.

N. Salyer, PA

| Signature | Date |
|---|---|
| | 9/12/16 |

**Submit HNR if additional information is requested.**

1101-26
8/10/11

Distribution: White - Medical File; Yellow - Inmate

302



**ARIZONA DEPARTMENT OF CORRECTIONS**

**Health Services - Communique**

| Inmate Name *(Last, First M.I.)* | ADC Number |
|---|---|
| Anderson, Frank | 136521 |

| Facility | | Unit |
|---|---|---|
| Eyman | H 02 | Browning |

### THE FOLLOWING RESULTS WERE NORMAL

☐ LAB

☐ X-RAY

☐ EKG

☐ PAP

☐ MAMMO

| Comments |
|---|

Your A1C is Now going down to 8.4%.

will discuss on chronic care Appt.

| Signature | Date |
|---|---|
| *[signature]* NICK C. SALYER PA-C ...211AZ2131 NCC....d 2645375 | 9/16/16 |

**Submit HNR if additional information is required**

1101-26
12/19/12

Distribution: White - Medical File; Yellow - Inmate

303

**SECTION 2, PROGRESS NOTES**



**ARIZONA DEPARTMENT OF CORRECTIONS**

**Refusal to Submit to Treatment**

---

**I have been advised that it is necessary for me to undergo the following:**

**Evaluation**

- [ ] Dental examination
- [ ] Nursing assessment
- [ ] Mental Health assessment/treatment
- [ ] Medical Provider evaluation
- [ ] Emergency assessment for
- [ ] Outside medical appointment
- [ ] NPO/PREP for
- [ ] Other

**Treatment** *(Check box and specify)*

- [ ] Dental procedure
- [ ] Nursing procedure
- [ ] Medical procedure
- [x] Medication  *allopurinol, aspirin, docusate, lactulose, metoprolol,*
- [ ] Injection  *omeprazole, oxcarb, silver sulfazadn*
- [ ] Emergency treatment
- [ ] Lab    [ ] X-ray

Related to (diagnosis or procedure) *Stool Softener, pain, stomach acid, etc*

---

**Consequences of Refusal** *(Check all that might apply)*

- [ ] Pain
- [ ] Stomach (GI) Distress
- [ ] Infection
- [ ] Permanent loss of mobility
- [ ] **Stroke and/or Heart attack**
- [ ] **Irreversible coma**
- [ ] **Death**
- [ ] Inability to fully evaluate, treat or diagnosis
- [ ] Other

- [x] Worsening of this disease
- [x] Permanent loss of control:   Bowel and/or Bladder
- [ ] Permanent need for life sustaining machinery or equipment *(Dialysis, Ventilator, Oxygen, Tracheotomy)*
- [ ] Loss of sense(s): *(please circle)*
    hearing    sight    touch    taste    smell
- [ ] Impaired skin integrity: *(bed sores, scars, etc..)*
- [ ] Loss of body part(s) *(specify)*
- [ ] Deterioration of Mental Status

---

- [x] Patient education has been provided by nursing staff at the time of the refusal to ensure the inmate is making an informed refusal.

- [x] ADC Health Services may seek reimbursement directly from the inmate for any money lost to outside clinics or hospitals for late cancellations as a result of this refusal.

- [x] It has been fully explained to me the effect and nature of this treatment. Although my failure to follow this advice may seriously imperil my life or health, I nevertheless refuse to submit to recommended treatment. I assume full responsibility for the risks and consequences involved in my decision and specifically release the Arizona Department of Corrections from any and all liability for those risks and consequences. I also understand, however, that if at any time I change my mind, I may seek treatment again.

- [x] REASON FOR REFUSAL: *Refused to get out of bed*

| Inmate Signature | Initials | Date | Time |
|---|---|---|---|
| Witness's Signature | Date  *7/19/18* | | Time  *1000* |
| Witness's Signature *(Needed if inmate refuses to sign)*  *door # 2157* | Date  *7/19/18* | | Time  *1000* |

---

**INSTRUCTIONS:** Make a checkmark in the box or boxes which apply to the refusal. Where there are choices, circle the most appropriate answer. If none of the choices or boxes are appropriate, write in the OTHER the reason which applies. Under the consequences section, **check ALL** areas which might **apply** as a consequence of refusing. Consequences not listed can be written in the blank lines marked "OTHER". Complete a SOAP note documenting all education given to the inmate. IF THE CHARGE SECTION DOES NOT APPLY WRITE IN N/A. A single witness is needed unless I/M refuses to sign form, then two witnesses are needed. The second witness may be non-medica ADC staff.

| Inmate Name *(Last, First M.I.)*  *Anderson, F* | ADC Number  *136521* |
|---|---|
| Date of Birth  *4/4/48* | Facility/Unit  *ASPC F/CHM* |

**SECTION 3, CONSENTS/REFUSALS**

1101-4
12/19/12



**Influenza Campaign 2017-18**
## Patient
### Consent or Refusal for Vaccine

| DEMOGRAPHICS | | | | |
|---|---|---|---|---|
| Facility *Browning* | | | Inmate Number *130531* | |
| Inmate Name *ANDERSON  FRANK  W.* | | | Date of Birth | |
| Housing Location | O General Population | O Segregation | Sex: ☒ Male  ☒ Female | |
| | O Infirmary | O Other | | |

| HISTORY | | | |
|---|---|---|---|
| 1. | Have you had a flu shot before? <br> (¿Le han aplicado una inyección contra la influenza anteriormente?) | ☒ YES(Si) | O NO |

*If you answer yes to any of the following questions, we will not administer a flu shot.*
*(Si responde "sí" a alguna de las siguientes preguntas, no le administraremos la inyección contra la influenza.)*

| | | | |
|---|---|---|---|
| 2. | Have you ever had a severe allergic reaction to a flu shot? Guillian-Barre Syndrome (GBS)? <br> (¿Alguna vez ha tenido una reacción alérgica grave a una inyección contra la influenza?) | O YES(Si) | ☒ NO |
| 3. | Do you have a severe egg allergy? <br> (¿Es alérgico al huevo?) | O YES(Si) | ☒ NO |
| 4. | Have you ever had an allergic reaction to any vaccine? <br> (¿Ha tenido alguna reacción alérgica a alguna vacuna?) | O YES(Si) | ☒ NO |

*If you answer yes to any of the following questions, we will not administer a flu shot **TODAY**.*
*(Si responde "sí" a alguna de las siguientes preguntas, no le administraremos la inyección contra la influenza **HOY**.)*

| | | | |
|---|---|---|---|
| 5. | Are you currently taking an antibiotic for infection? <br> (¿Actualmente está tomando algún antibiótico para una infección?) | O YES(Si) | O NO |
| 6. | Do you feel ill today or do you have a fever? <br> (¿Se siente enfermo o tiene fiebre hoy?) | O YES(Si) | ☒ NO |

I state that the above history is true and complete to the best of my knowledge. I received the Vaccine Information Statement: "Influenza (Flu) Vaccine (Inactivated or Recombinant): What You Need To Know" CDC form number 42 U.S.C. (8/07/2015) §300aa-26 on *11/ 3/ 17* and have been given the opportunity to ask questions.

(Afirmo que los antecedentes anteriores son verdaderos y completos a mi leal saber y entender. Recibí la Declaración de Información de la Vacuna: La influenza (gripe) vacunas inactivadas o recombinante): Lo que usted necesita saber "CDC 42 U.S.C. (8/07/2015), Sección 300aa-26,el ___/___/___ y se me dio la oportunidad de hacer preguntas.)

☒ I understand the benefits and risks of influenza vaccine, and ask that the vaccine be given to me.
(Comprendo los beneficios y los riesgos de la vacuna contra la influenza y solicito que se me administre.)
☐ I decline the influenza vaccine and understand the risk of doing so.
(Después de rechazar la vacuna contra el virus de la influenza y entender el riesgo de hacerlo.)

| *Frank Anderson* | *8 Nov 17* |
|---|---|
| Patient Signature(Firma del paciente) | Date (Fecha) |

| INJECTION INFORMATION (INFORMACIÓN DE INYECCIÓN) | | | |
|---|---|---|---|
| Vaccine: *Influenza Vaccine* | | Manufacturer: | *Seqirus* |
| Lot Number: *14749221A* | | Vaccine Expiration Date: | *Jun 30, 2018* |
| Site | ☐ Right Deltoid  ☒ Left Deltoid | Other: | |
| | J. Jeffrey, RN | | *11/8/17* |
| Administered by: | Title: | | Date |

NA0662
Issued 08/2013

Revised 9/2017

© 2017 Corizon Health, Inc.

305